

**Republic** FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com



March 16, 2018

Richard B. Russell Federal Building
And US Courthouse
75 Ted Turner Drive SW
Atlanta, GA 30303

Re:  Global Creditor Address Change for Notices and Payments
United States Bankruptcy Court – Northern District of Georgia

   Republic Finance, LLC Bankruptcy Center was formerly located at 1140 Roma Ave. Hammond, LA 70403 and has moved to 282 Tower Rd. Ponchatoula, LA 70454.

We respectfully request that you update your records to reflect the new mailing address as:

282 Tower Rd.
Ponchatoula, LA 70454.

Republic may be listed in cases as:
- #Republic Fin
- REPUBIC FINANCE
- Republic Finance
- REPUBLIC FINANCE BANKRUPTCY CENTER
- Republic Finance L L C
- REPUBLIC FINANCE LLC
- REPUBLIC FINANCE LLC # 106
- REPUBLIC FINANCE LLC #114
- REPUBLIC FINANCE LLC #135
- REPUBLIC FINANCE LLC #138
- REPUBLIC FINANCE LLC #141
- REPUBLIC FINANCE LLC #55
- REPUBLIC FINANCE LLC #97
- Republic Finance LLC 26
- Republic Finance, In
- REPUBLIC FINANCE, INC.
- REPUBLIC FINANCE, LL
- REPUBLIC FINANCE, LLC
- REPUBLIC FINANCE, LLC #114
- REPUBLIC FINANCE, LLC #125
- REPUBLIC FINANCE, LLC #133
- REPUBLIC FINANCE, LLC #134
- REPUBLIC FINANCE, LLC #135
- REPUBLIC FINANCE, LLC #136
- REPUBLIC FINANCE, LLC #137



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

- REPUBLIC FINANCE, LLC #48
- REPUBLIC FINANCE, LLC #50
- REPUBLIC FINANCE, LLC #51
- REPUBLIC FINANCE, LLC #52
- REPUBLIC FINANCE, LLC #53
- REPUBLIC FINANCE, LLC #55
- REPUBLIC FINANCE, LLC #97
- Republic Financial

The cases affected by this change are listed below.

For any further questions or concerns, please contact us at (985)-419-1012 or bankruptcy@republicfinance.com.

Ashley Hill

Ashley Hill
Bankruptcy Collections Manager
ahill@republicfinance.com
Phone: 985 419 1012
Fax: 225 282 0404



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

Cases Effected for Trustee Nancy Whaley:

| CaseNum | Debtor1 | Debtor2 |
|---------|---------|---------|
| 1569400 | SAMUEL ANTONIO HIGGINS | |
| 1522471 | CAROLD CRAIG STONE | |
| 1663334 | MELVIN XAVIER JORDAN | |
| 1721907 | JASON MICHAEL BAILEY | |
| 1722199 | LINDA GAIL JOHNSON | |
| 1722329 | KERRI HOUSE | |
| 1722222 | TIMMY ALLEN EUBANKS | ANGELA JOYCE EUBANKS |
| 1721922 | WILLIAM HENRY SCHABEL | |
| 1757372 | ODESSA LEE FORD | |
| 1765174 | FRANK ARTHUR HOWELL, SR | |
| 1750323 | KRISTIE JACKSON STARGELL | |
| 1722342 | LARA MAY PINSON | |
| 1722404 | EUGENE DAVID GRAVELLE | |
| 1769250 | RONALD STEPHEN FORD | |
| 1755708 | GLADYS KATHERINE ALI | |
| 1758174 | BRENDA KEY GLOVER | |
| 1762379 | TIM WAYNE DYER | LISA SHERRIE DYER |
| 1767496 | SABRINA PATTEN WILLIAMS | |
| 1768526 | STANLEY BERNARD CHILDS | |
| 1769582 | MELINDA DAY WHITE | |
| 1770411 | ANTHONY QUINN LEE | |
| 1764990 | TOM ALEX THOMPSON, JR. | |
| 1770733 | RIZALDY LACAP MANABAT | LUZ CARROLL MANABAT |
| 1768628 | STEVEN HENRY SCHWARTZ | |
| 1768726 | SHAMIKA LASHAWN EDDINS | |
| 1768991 | TELLIES FEDLES HARRIS | |
| 1769397 | STEVEN ANTHONY CRAWFORD, JR. | DEMETRA ROCHELLE CRAWFORD |
| 1769712 | SHARRISE LATOYA HUGHLEY | JEREMY LAMARR HUGHLEY |
| 1771114 | CATHY ANN CORDELL | |
| 1771489 | YONY QUEZADA | |
| 1772015 | MARQUIS LAMOND SULLIVAN | |
| 1764306 | GARRICK GILBRETSON WYATT | |
| 1766558 | TIERA CHARI MCFARLAND | |
| 1766587 | KENNETH MARVIN ROBERTS | |
| 1768137 | LILLIE RUTH WILLIS | |
| 1768740 | RONNIE DIMETRIAS BEASLEY | |
| 1770355 | SHAREE ANTIONETTE MCDANIEL | |
| 1770509 | ROBERT ANTHONY FORREST | BRENDA LEE GRAY |
| 1770686 | RUSSELL SCOTT SANDERS | |
| 1771960 | MAURICE MICHAEL LENTZ | |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1764616 | DEBORAH JEAN GLENNA | |
| 1770509 | ROBERT ANTHONY FORREST | BRENDA LEE GRAY |
| 1770596 | AURA DE LOS ANGELES CASTILLO | |
| 1772302 | REGINALD JONATHAN PRICE, SR. | |
| 1756527 | WANDA JEAN WEST-TURNER | |
| 1758162 | ANGÉLIQUE ANNETTE AUSTIN | |
| 1760078 | KELSEY DEVON MCKAY | |
| 1765946 | WILLIAM RICHARD SZYMANSKI, SR. | LISA MARIE SZYMANSKI |
| 1767015 | DERICK JEROME DALLAS | |
| 1770715 | CASEY LAMAR HUGHEY | |
| 1771223 | LEATHA MAE RORIE | |
| 1766040 | JOAN MARIE ANDERSON | |
| 1766099 | HARVEY LEWIS MALLARD | |
| 1771057 | JESSICA MARIE BROWN | |
| 1721483 | CHALMERS LAMAR MOON | BETTY BRAND MOON |
| 1758923 | RICARDO V KNOX | ALICIA F KNOX |
| 1766609 | TONY HUGHES | |
| 1767189 | COREY PATTERSON PHILLIPS | |
| 1768063 | PATRICIA ANN VINES | JOSEPH VINES |
| 1768285 | FRANKLIN RAY CARROLL | |
| 1771967 | JO GUMBS | |
| 1223766 | CONNIE JEAN GILMER | |
| 1223765 | HUBERT PARKS | CHERYL PARKS |
| 1667621 | STEVEN JAMES STERLING | |
| 1766164 | TERRY D. TRAMMER JR. | |
| 1768150 | SANDRA ENGLAND CAGLE | |
| 1569547 | KERRIC MARQUIS JACKSON | |
| 1621290 | EDDYE LAVERN PITTMON | |
| 1764559 | MARSHA FAYE FREDRICK | |
| 1664520 | SANDE LEIGH PALECEK | |
| 1665228 | SHARON MICHELLE PATTERSON | |
| 1522116 | DOROTHY DELORES ROPER | |
| 1667513 | SILVIA PATRICIA PRESSLEY | |
| 1721585 | KEITH DEAN RABY | |
| 1721585 | KEITH DEAN RABY | |
| 1721781 | BRIAN KEITH HAZELRIG | |
| 1764392 | JAMES EDWARD WORTHAN | |
| 1764392 | JAMES EDWARD WORTHAN | |
| 1767909 | DOUGLAS ALAN PITTS | STACY LYNN PITTS |
| 1223641 | ROBERT CHARLES LATRAILLE | THELMA MARIE LATRAILLE |
| 1565892 | LANCE NEIL ROTHENBERG | SHERYL BETH ROTHENBERG |
| 1665303 | BEVERLY A. FREEMAN | RODERICK LEE FREEMAN |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1622051 | VICKI LEE KIRKSEY | |
| 1621936 | SHERRIE PHINIA HOWARD | |
| 1124322 | WARREN SIBLEY CONNOLLY | |
| 1669894 | MOLIERE HEALIAS THOMAS | MARY GEANE THOMAS |
| 1665490 | MARCIA LYNN EAVES | |
| 1669894 | MOLIERE HEALIAS THOMAS | MARY GEANE THOMAS |
| 1665490 | MARCIA LYNN EAVES | |
| 1471879 | AUDREY MEADOWS | |
| 1471879 | AUDREY MEADOWS | |
| 1765094 | CHARLES VAL KENDRICK | |
| 1760803 | TINA THERESA MOSLEY | |
| 1765178 | RICKY LEE PHILLIPS, SR. | |
| 1768532 | MICHAEL JAMAAL BURPO | |
| 1664672 | JERRY LEE WHITE, JR. | |
| 1666449 | LETITIA DOMEKA MOSLEY | |
| 1667886 | ANTHIA JUAN POUGH | |
| 1622033 | EVELYN REED | |
| 1473150 | ALVIN LARRY WALLACE | MARY ANN ADAMS WALLACE |
| 1568982 | VERNETTA MARCIA JONES-HARRIS | |
| 1563156 | ROXANA VERONICA KNIGHTS | |
| 1563156 | ROXANA VERONICA KNIGHTS | |
| 1568982 | VERNETTA MARCIA JONES-HARRIS | |
| 1421440 | RAYMOND DARRELL LEDBETTER | ANGELIA HUTCHESON LEDBETTER |
| 1422388 | MARY RENEE DONAHUE | |
| 1767028 | CURTIS BERRY, JR. | |
| 1767028 | CURTIS BERRY, JR. | |
| 1664650 | YAUSHAMEEN MICHAEL TAYLOR | |
| 1721539 | JOEY REED YOUNG | |
| 1665641 | GEORGE GOODMADER SINKALA | |
| 1665641 | GEORGE GOODMADER SINKALA | |
| 1622090 | RONDA ROTH LARNED | |
| 1422535 | RANDALL EVANS SISK | ALISA JEAN SISK |
| 1522464 | PHILLIP KELLEY BOWMAN | CARIN JOY BOWMAN |
| 1764180 | TIMOTHY LOYD WILEY | |
| 1125077 | CHRISTOPHER SHANE GILLESPIE | |
| 1124468 | JACKIE D. CRONIC | PAMELA L. CRONIC |
| 1571064 | ADILIFU NGARE MCFARLANE | |
| 1570525 | SONJA YVETTE BALLARD-MARROW | |
| 1570525 | SONJA YVETTE BALLARD-MARROW | |
| 1670167 | ANGELA TERESA DAVIS | |
| 1359838 | BARBARA JEANNE TRAUTWEIN | |
| 1663439 | DAVID MICHAEL LACROIX, JR. | LAUREN BUSBY LACROIX |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| 1522257 | GREGORY LAYNE ROBINSON | |
| 1569752 | GREGORY MAURICE NORAH | PAMELA ELAINE NORAH |
| 1569752 | GREGORY MAURICE NORAH | PAMELA ELAINE NORAH |
| 1570808 | BARRY JAMES DEWBERRY | |
| 1570808 | BARRY JAMES DEWBERRY | |
| 1473136 | BESSIE BATTLE OVERBY | |
| 1473136 | BESSIE BATTLE OVERBY | |
| 1521631 | NICOLINO ALBERTO PETRECCA | KRISTY SELLIER PETRECCA |
| 1521631 | NICOLINO ALBERTO PETRECCA | KRISTY SELLIER PETRECCA |
| 1571688 | NICOLE NICHELLE BOATSWAIN | |
| 1672464 | NANCY MAE MARTIN | |
| 1669233 | CHASIKA LAQUAN RICKS-BROWN | |
| 1669233 | CHASIKA LAQUAN RICKS-BROWN | |
| 1666005 | KIATHA KIYAN PASS | CHERRY ELAINE PASS |
| 1670034 | CLEARAETTE GRAHAM | |
| 1572044 | RICKEY ERVAN BROWN | |
| 1572044 | RICKEY ERVAN BROWN | |
| 1571939 | JAMES ROGERS TAYLOR | |
| 1670832 | ROBERT STANLEY BRUNS | NANCY WEBB BRUNS |
| 1422385 | THOMAS VARNADORE, JR. | TONYA TURK VARNADORE |
| 1621700 | HOWARD ANTHONY WHELCHEL | |
| 1621785 | SARAH JANE FINCHUM | |
| 1470476 | JAMES LELAND MEDLOCK, SR. | BEVERLY HALL MEDLOCK |
| 1422943 | JOSE ROMULO DE LA GARZA | MARISA SALAZAR |
| 1572860 | DAWN THERESA PETWAY | |
| 1671560 | DAVID LOUIS ROY | BRIDGETTE LASHAE ROY |
| 1622481 | DEREK ANTHONY HARRIS | |
| 1750363 | HAROLD BERNARD HOGAN | TEDRA JANENE HOGAN |
| 1750363 | HAROLD BERNARD HOGAN | TEDRA JANENE HOGAN |
| 1422571 | HAVALYN CELESTE CANTRELL | |
| 1671483 | BOBBY JEROME SMITH | |
| 1620078 | LINDSEY MICHELLE DEAN | |
| 1521851 | MARTIN KENNETH LOTT | MELISSA MARIE LOTT |
| 1522573 | DOUGLAS CHAMBLEE REED | LELIA FAYE REED |
| 1669727 | LINDA PATRICE FERGUSON | |
| 1671422 | BENJAMIN THOMAS JAMES | ROCHELLE GRACE JAMES |
| 1671422 | BENJAMIN THOMAS JAMES | ROCHELLE GRACE JAMES |
| 1669727 | LINDA PATRICE FERGUSON | |
| 1272725 | MICHAEL VAUGHN BLAKE | |
| 1569841 | ERICA NICOLE BOSTIC | |
| 1223795 | JOYCE LYNN DAVIS | |
| 1751289 | CHARLES EDWARD DUNBAR | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1751289 | CHARLES EDWARD DUNBAR | |
| 1622164 | HOPE WILLIAMS SULLIVAN | |
| 1667066 | ALICIA CHANTEL LEWIS | |
| 1620042 | JUDY ANN HEAD | |
| 1420183 | FAYE YVONNE COLBERT | |
| 1672577 | KEITH AARON MLYNARSKI | |
| 1670808 | VANNY KAT LIM | |
| 1670808 | VANNY KAT LIM | |
| 1025186 | DAVID LEE HICKS, JR. | |
| 1025186 | DAVID LEE HICKS, JR. | |
| 1720028 | TONY LAMAR STEPHENS | ADINA ELAINE STEPHENS |
| 1720279 | BILLY DEAN BAGWELL | |
| 1720292 | JONATHAN DAVID WISE | INA ELIZABETH WISE |
| 1720028 | TONY LAMAR STEPHENS | ADINA ELAINE STEPHENS |
| 1467364 | MAUREEN ELLEN SULLIVAN | |
| 1751047 | RUCHELL OKELO DANIEL | |
| 1672170 | SHUNTA CLAREECE TAYLOR-GETER | |
| 1751557 | ESTHER LOUISE PLUNKETT | |
| 1672170 | SHUNTA CLAREECE TAYLOR-GETER | |
| 1751557 | ESTHER LOUISE PLUNKETT | |
| 1522080 | FREDERICK ARTHUR POORE | |
| 1522080 | FREDERICK ARTHUR POORE | |
| 1671969 | CHRISTOPHER DION HARDNETT | |
| 1520189 | NEAL EVAN CAULEY | DONNA FOXWORTH CAULEY |
| 1520262 | ULISES DELGADO CARRERA | |
| 1350660 | STEPHEN WAYNE DAWKINS | BETTY JEAN DAWKINS |
| 1650533 | JEFFERY MOORE | LANISE RENEE MOORE |
| 1650533 | JEFFERY MOORE | LANISE RENEE MOORE |
| 1224409 | SUSAN MICHELLE MARTIN | |
| 1572501 | THIROUS BRINKLEY, JR. | |
| 1572501 | THIROUS BRINKLEY, JR. | |
| 1670997 | PHILLIP JEROME HUGHES | |
| 1665485 | GLENDA KAYE MORENO | |
| 1670997 | PHILLIP JEROME HUGHES | |
| 1422510 | JOHN NATHANIEL GROSS | BRENDA SUE GROSS |
| 1320195 | WILLIAM TIMOTHY HARRIS | LINDA SUE HARRIS |
| 1671522 | TALISA LASHELLE SWAIN | |
| 1751659 | JOSEPH LOVETTE | |
| 1753561 | KRISTINA GAY FRANKLIN | |
| 1752444 | SAMANTHA JOSEPHINE JACKSON | |
| 1753428 | ELEANOR K. PENN | |
| 1752444 | SAMANTHA JOSEPHINE JACKSON | |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1551405 | RANDOLPH ALAN SOPLATA | HEATHER ELIZABETH SOPLATA |
| 1650628 | CHRISTINE COOPER | |
| 1670022 | BOB WILLIS MURPHY, JR. | RENEE MARTIN MURPHY |
| 1751675 | JAMES PERKINS, JR. | |
| 1564897 | LEWIS CALVIN SIMS | |
| 1751555 | ERIN DENEE MCDONALD | |
| 1720401 | CURTIS DWAYNE WHITE | |
| 1620119 | KEITH DEANDREA RAMSEY | |
| 1420189 | ALVIN FLETCHER MARTIN | GUSSIE MARTIN |
| 1350950 | LARRY PRESTON EPPS | LORA GAIL EPPS |
| 1471336 | TRACY MAURICE GATES | LATANYA CHAREE GATES |
| 1573774 | TONI ANDREANA SIMMONS | |
| 1620558 | RICHARD WILLIAM BECKMAN, III | |
| 1669607 | CAROL THOMAS BURGESS | JENNIFER ELAINE BURGESS |
| 1669607 | CAROL THOMAS BURGESS | JENNIFER ELAINE BURGESS |
| 1752653 | ROBERT BELCHER, SR | |
| 1650063 | MALISSA OCEAN | |
| 1473965 | SAMUEL NEMI SMITH, JR. | |
| 1520484 | JONATHAN AARON WILBANKS | CARLA DANIELLE WILBANKS |
| 1720115 | WILLIAM TEX SIMMONS | LYNDA REBEKKA SIMMONS |
| 1720471 | NORMAN LEE GAINEY | |
| 1653444 | D'JUANA LYNN MILLS | |
| 1555571 | ABENA NITIAMOAH | |
| 1555571 | ABENA NITIAMOAH | |
| 1573362 | NATASHA LATOYA WILLIAMS | |
| 1654562 | RUDOLPH ADAMS, JR. | SAISUNEE ADAMS |
| 1654562 | RUDOLPH ADAMS, JR. | SAISUNEE ADAMS |
| 1550120 | ERICARDO HUSAYN EDWARDS | |
| 1650556 | STEPHEN ANTHONY WEBBER | |
| 1650556 | STEPHEN ANTHONY WEBBER | |
| 1620045 | DANNY EDWARD OVERBY | |
| 1420549 | ALFRED LEE ALLOWAY | ANNA GRACE ALLOWAY |
| 1420549 | ALFRED LEE ALLOWAY | ANNA GRACE ALLOWAY |
| 1752875 | SHANTE MONIQUE DEBURST | |
| 1253349 | JUAN CALDERA | CHRISTINA CALDERA |
| 1622009 | CHERYL DARLENE DUNLAP | |
| 1720123 | KAYE ELIZABETH RICHARDSON | |
| 1520387 | JIMMY WAYNE BROWN, JR. | |
| 1422405 | JAMES MICHAEL HORTON | REBECCA LUANN HORTON |
| 1751813 | ERIKA YVONNE ANDERSON | |
| 1720783 | NAYIMA NATALIA EVANS | |
| 1720392 | ALEXANDRA ELISE GRIER | |

**Republic**
**FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1720434 | NORMA JEAN GRANT | |
| 1520171 | JAMES SHERMAN WOODALL | |
| 1750668 | DEONTEY TAMON MONTGOMERY | SHONTAY AREONDA MONTGOMERY |
| 1653041 | VICTORIA RUTH LAMPLEY | |
| 1120116 | MICHAEL JERROLD PEARLMAN | |
| 1569863 | CASSANDRA DENISE HUDSON | |
| 1520834 | JENNIFER LYNN REED | |
| 1220818 | JERRY EDWARD MASSEY | SHERYL E. MASSEY |
| 1375080 | FRANK WHITE | LAQUETTA WHITE |
| 1375080 | FRANK WHITE | LAQUETTA WHITE |
| 1757297 | RALPH EDWARD DUMAS | |
| 1757274 | FRED ELLIS DAVIS | |
| 1757274 | FRED ELLIS DAVIS | |
| 1672767 | CALVIN LEON HILL | |
| 1650915 | DAWN MARIE PRICE | |
| 1651148 | KENNETH ANDRE NEWSOME | TANJIA MONIQUE PEGGINS-NEWSOME |
| 1755543 | TORRANCE LELAND HYMES | PRECIOUS SWOPE HYMES |
| 1756304 | LENA DANIELLE WOODS | |
| 1320448 | LAMAR YOUNG SIMMONS | PATRICIA ANN SIMMONS |
| 1620746 | JAMES ANTHONY STROUD | SECONDA CHANELLE STROUD |
| 1620746 | JAMES ANTHONY STROUD | SECONDA CHANELLE STROUD |
| 1650241 | MICHAEL EDWARD LEFLORE, SR. | |
| 1652743 | PAULA DENISE ASKEW | |
| 1259685 | DELCRESHA EVON STERLING | |
| 1756399 | EMERSON LAFON SCOTT | |
| 1756399 | EMERSON LAFON SCOTT | |
| 1757815 | VICTOR KOTEY | |
| 1757815 | VICTOR KOTEY | |
| 1720741 | JOSE ROBERTO SILVA | JILL SUSAN SILVA |
| 1671429 | SANDRA FAYE DRAKE | |
| 1753753 | BERNADINE CLARK | |
| 1754668 | JOSEPH EUGENE DAVIS | |
| 1751818 | BENJAMIN WILSON | LAURIE WILSON |
| 1755230 | WENDELL CORY KING | |
| 1554440 | ANTHONY LEANDA REID | |
| 1220950 | JOHN HARVEY ZODUN | SARA ANN ZODUN |
| 1756568 | JACQUELYN JOSEY HINES | |
| 1620757 | MONICA LAPAIGE ALLEN | |
| 1720973 | JAMES WILLIAM SCOTT | CYNTHIA DIANE SCOTT |
| 1755129 | WAYNE EMERY SCHMIDT | CHRISTINE NICOLE SCHMIDT |
| 1521181 | HUBERT H. HUNNICUTT, III | PATRICIA D. HUNNICUTT |
| 1559937 | RASHAWN JANAE BRINSON | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| 1521181 | HUBERT H. HUNNICUTT, III | PATRICIA D. HUNNICUTT |
| 1650044 | ALBERT STEVEN ROMPF | DONNA JEAN ROMPF |
| 1755295 | PANCHITA LEE SMITH | |
| 1559626 | KEVIN JERMAINE PRITCHETT | MATTIE LARON PRITCHETT |
| 1659567 | LINDA LEE WILSON | |
| 1756680 | CHARLES ELLIOTT ANDERSON | |
| 1757784 | DAVID ANDREW SCHULLER | |
| 1620285 | PAULA K. BRADFORD | |
| 1220583 | KATHY JO DRIVER | CURTIS WAYNE DRIVER |
| 1759183 | WESLEY GLENN THOMPSON | |
| 1720857 | JOEY WAYNE GOSS | SHIRLEY LARINDA GOSS |
| 1720928 | MICHAEL ALLEN LEWIS | PAULA DENISE LEWIS |
| 1760796 | JUAN NEVAREZ REYES | |
| 1760954 | ROBIN SCOTT JACKSON | |
| 1760954 | ROBIN SCOTT JACKSON | |
| 1761039 | ANTOINE DEMONT JOHNSON | |
| 1521262 | MICHAEL SMITH REYNOLDS | |
| 1752858 | JEREMY SCOTT THOMAS | TAMMY ANN THOMAS |
| 1720513 | CATALIN CONSTANTIN RADULESCU | MIRELA RADULESCU |
| 1752858 | JEREMY SCOTT THOMAS | TAMMY ANN THOMAS |
| 1758449 | SAMUEL BRYANT BRIDGES | |
| 1650703 | STANLEY L. JACKSON | QUANDA MONIQUE JACKSON |
| 1560491 | ANIEYO IMEH THOMAS | |
| 1653213 | STEPHANIA BRADFORD HARRIS | |
| 1653213 | STEPHANIA BRADFORD HARRIS | |
| 1421388 | JUAN CARLOS ESCAMILLA | AMERICA ESCAMILLA |
| 1758440 | ANDREA SHAREE BASS | |
| 1321606 | CHRISTINE A. GOOD | |
| 1758672 | MARK ANDREW RISACHER | |
| 1761395 | MISTY KOJOHNNA DAVIS | |
| 1656974 | ZENOBIA MAEOLA WHITELOW | |
| 1656974 | ZENOBIA MAEOLA WHITELOW | |
| 1621309 | MORRIS CLEVELAND MARTIN | |
| 1760133 | ANNETTE NIXSON | |
| 1661435 | GLENN REECE PAYNE, JR. | |
| 1753359 | RONALD WAYNE FOWLKES | |
| 1753359 | RONALD WAYNE FOWLKES | |
| 1662414 | SHIRLEY HENDERSON WILSON | |
| 1662811 | CHRISHAWN RENEE MCNALLY | |
| 1721406 | WILLIAM MARLON WOODEN | MATILDA CASTELLANO WOODEN |
| 1721221 | GREGORY JOSEPH BOURRIE, JR. | |
| 1720826 | HOMER RALPH COUCH | LINDA ANN COUCH |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| 1720662 | LEWIS JAMES SULLENS | PATTY HOLMAN SULLENS |
| 1720775 | ANDREA GERARD | |
| 1721406 | WILLIAM MARLON WOODEN | MATILDA CASTELLANO WOODEN |
| 1761451 | KEITH RANDELL JOHNSON | |
| 1661180 | SHANDA RIVES KIRKLAND | |
| 1757125 | KAREN MARIE CANTONI | |
| 1621378 | VICKI ELAINE RANDOLPH | |
| 1521256 | JESSE ADAM SULLENS | JONI MARIE SULLENS |
| 1521097 | MICHAEL RUDOLPH KEMP | |
| 1756820 | DEMETRICUS LACOSTERS AMIS | SHERRY LEVETTE AMIS |
| 1762045 | GEE CEE ADDISON BAHADOR | |
| 1756820 | DEMETRICUS LACOSTERS AMIS | SHERRY LEVETTE AMIS |
| 1661740 | DARREN O J GEIGER | |
| 1661740 | DARREN O J GEIGER | |
| 1457684 | EUGENE PATRICK FRYE | |
| 1759760 | KEITH BASIL PHILLIPS | |
| 1621227 | PREMON LEE RACHEL | |
| 1465637 | RITA MAE MARSHALL | |
| 1462749 | JAMES CHRISTOPHER SHOEMAKE | JACKIE HEATHER WARD |
| 1653334 | SONJA TERESA FIELDS | |
| 1762531 | JOHN CHRISTOPHER STROUD | |
| 1762523 | FRANKLIN MANUEL LOPEZ | |
| 1360450 | JERRY LANE | |
| 1753107 | LAMAR JOHNSON | |
| 1721476 | JOSHUA LOUIS MITCHAM | |
| 1558183 | MISHONDRA TRIMILLE CRUMBLEY | |
| 1521646 | CHRISTINA LEIGH BELL | |
| 1521420 | SHARON RENEE RANDOLPH | |
| 1222227 | JOSEPH PAUL WEST | |
| 1755999 | CRYSTAL LYNNETTE RICHARDSON | |
| 1173285 | MICHAEL POSADA GSELL | |
| 1560480 | JACK L. BANKS | |
| 1560480 | JACK L. BANKS | |
| 1621300 | HARDEN JAMES, III | |
| 1761300 | SEBRIA YVONNE MORRIS | |
| 1761300 | SEBRIA YVONNE MORRIS | |
| 1658080 | WOODIE SEAN VICK | CHRISTINA PINEDA VICK |
| 1757496 | TAVON ANTHONY AMORE | |
| 1762462 | KIMBERLY CAITLIN LEWIS | |
| 1721590 | JUAN MANUEL BENJUMEA | ALBA ESNEDA BENJUMEA |
| 1721630 | ROBERT RANDALL BITTINGER | |
| 1621699 | MICHAEL MARKS | VICKIE M MARKS |

**Republic**
FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1764841 | BEULAH LEE BAKER | |
| 1362982 | RENEE LYNNE PRINCE | |
| 1422044 | LORENA MALDONADO | |
| 1521591 | ANTHONY STEPHEN POSS | CATHERINE OLIVER POSS |
| 1521591 | ANTHONY STEPHEN POSS | CATHERINE OLIVER POSS |
| 1566331 | ANGELA WINFREY | |
| 1566331 | ANGELA WINFREY | |
| 1764002 | ROBERT LAMAR DONALD | ERNESTINE BROWN DONALD |
| 1762680 | BELINDA DIANA LASTER | |
| 1620758 | BILLY EDWARD CANTRELL | LISA MARIE CANTRELL |
| 1564880 | TAKASHA VANIA HURLEY | |
| 1564018 | LAWRENCE BERNARD SMITH | |
| 1564018 | LAWRENCE BERNARD SMITH | |
| 1361888 | KATRINA RENNE TURNER-SEITU | |
| 1222711 | DANNY ODEAL RUCKER | |
| 1222711 | DANNY ODEAL RUCKER | |
| 1272946 | CAMILLE BEULAH BROWN | |
| 1653659 | FELECIA LOUIS EDWARDS | |
| 1721420 | ANDREA NICOLE DORSEY | |
| 1721648 | MICHAEL TRACE CLEGHORNE | BRANDI MASSEY LARISCY |
| 1721648 | MICHAEL TRACE CLEGHORNE | BRANDI MASSEY LARISCY |
| 1023835 | STEVIE CARLTON MOORE | JOYCE ANN MOORE |
| 1766048 | SANDEE DENEEN GEORGE | |
| 1765872 | NOE MUCINO-SALGADO | |
| 1565625 | MONIQUE SHELLAY SABOL | |
| 1223136 | HOLLY MARIE HIRNEISEN | DAVID JOHN HIRNEISEN |
| 1464608 | NORMAN DAVID LLOYD | ELIZABETH LLOYD |
| 1223387 | OLVIN DAGOBERTO GOMEZ | |
| 1765092 | FELIX WOLFGANG NONNER | |
| 1766737 | KIIANA RAQUEL ASKEW | |
| 1174838 | KATHRYN LEE CULPEPPER | |
| 1174838 | KATHRYN LEE CULPEPPER | |
| 1322164 | CLAYTON RAY HODGE | PATRICIA DIANE HODGE |
| 1766843 | WILLIAM FRANKLIN ATCHISON, III | |
| 1763336 | KATIE MICHELLE BRYANT | |
| 1661382 | GLORIA SASBERRY | |
| 1721803 | MARCUS ANTHONY JACKSON | |
| 1764765 | TAMMY JOHNSON BOSTIC | |
| 1621496 | THOMAS KELLY ROBERTS | LEIGH ANN ROBERTS |
| 1660920 | TERRI PANITA STREETER | |
| 1664456 | JOSEPH JUNIOR PENN | |
| 1466379 | PAUL ALFRED HOUSTON, SR. | CHARLOTTE CANNON HOUSTON |

**Republic** FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1568004 | ISAAC EBRON | |
| 1465193 | ERIK RAY LINDSTROM | |
| 1560578 | SHARI LYNNE WATTERS | |
| 1422297 | RODNEY EMERSON SYKES | |
| 1422271 | MARK EVANS BROOKS | HEATHER ALICE BROOKS |
| 1422319 | NORMA JEAN LEE | |
| 1521881 | JACKIE MICHAEL PRICHARD | SHARON DENICE PRICHARD |
| 1223410 | MICHAEL FITZGERALD | KARA NICHOLE FITZGERALD |
| 1322677 | ROY LAMAR CAMPBELL | CONNIE ELAINE CAMPBELL |
| 1621272 | NATALIE KELLI MAUDER | |
| 1664122 | CEASAR AMEEN AHMAD | |
| 1765728 | DESTINY LANAE JOHNSON | |
| 1764534 | ANTONIO BERNARIS FINCH | |
| 1767921 | KASEY BAKER MCCLARY | |
| 1721809 | MATTHEW JAMES HARP | |
| 1766139 | CORNEL HAYWOOD JACKSON | |
| 1621676 | BRADLEY JAMES HELTON | |
| 1621676 | BRADLEY JAMES HELTON | |
| 1621683 | JOHN PHILLIP SWEAT | LISA JEAN SWEAT |
| 1621956 | DAVID JUNIOR TUBBS | KIM SUZANNE TUBBS |
| 1568614 | JOSHUA DAVON WYATT | |
| 1568614 | JOSHUA DAVON WYATT | |
| 1322486 | THOMAS RUSSELL SWEARENGIN | CATHY ANN SWEARENGIN |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

Cases effected for Trustee Mary Ida Townsend:

| Case Number | Debtor1 | Debtor2 |
|---|---|---|
| 1542842 | BARBARA JEAN BROWN | |
| 1540823 | BRIAN KEITH FEAGAN | |
| 1641972 | ROBERT JAMES WHITE | |
| 1640312 | ROBERT NOAH NICHOLS | |
| 1642332 | PAUL STANLY KEITH BELL | |
| 1667430 | MARCUS IBRAHIM MALCOLM | |
| 1643086 | LAURA A ADKINS | |
| 1671646 | LAMAR DEON HUTCH | |
| 1740964 | BOBBY EUGENE CAGLE | ELLEN KAYE CAGLE |
| 1741170 | RONNIE GENE DIXON | |
| 1740964 | BOBBY EUGENE CAGLE | ELLEN KAYE CAGLE |
| 1741523 | SYOU Q. JOHNSON-WIMBUSH | |
| 1741927 | JOHN CALVIN JOHNSON | REBECCA LYNN JOHNSON |
| 1742714 | JOSHUA FRANK ALLEN | JORDAN MELSON ALLEN |
| 1764306 | GARRICK GILBRETSON WYATT | |
| 1742497 | KARA CORINE GILL | |
| 1742603 | JOHN WILLIAM GILBERT | |
| 1741317 | SANDRA MATTHEWS STARKIE | |
| 1742415 | JERRY LEE REYNOLDS | |
| 1742520 | ROY LEE KINSEY | ELYSIA MAUDE KINSEY |
| 1742541 | SHERRON DIANE TAYLOR | |
| 1742588 | CYNTHIA RENA DIAMOND | |
| 1742595 | JOE SAMUEL WILKINS, JR. | |
| 1742452 | KEENAN JERHAD RILEY | |
| 1742521 | RANDY SMITH | |
| 1742604 | OSWALD ONEZIME TATE | |
| 1742773 | DONNIE WILLIAM HUGHES, SR. | |
| 1742846 | RUFUS JAMES DOWDY, JR. | |
| 1765945 | KRISTEN DEANNE CARNEGIE | |
| 1766598 | ANNTIONETTE DEBRA COLLINS | |
| 1771390 | MICHAEL DARNAY ALEXANDER, SR. | |
| 1764140 | ROBERT TERFON LEWIS | |
| 1742479 | MICHAEL CARY WEEKS | JOYCE ELAINE WEEKS |
| 1742528 | CHARLES ROBERT GRICE | |
| 1742806 | RICHARD DENNIS CHAPMAN | JOYCE LEIGH CHAPMAN |
| 1753022 | STEVEN JACK NERI | JULIE ANNE NERI |
| 1771262 | SANDRA YVONNE SLOAN | |
| 1769652 | DARNELL GERARD POWELL | |

**Republic**
FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1770611 | MARY HELEN TORRANCE | |
| 1769725 | CARL MARK GRIFFITH | |
| 1766738 | GARFIELD DEAN CARPENTER | |
| 1768042 | ARTHUR LEE FOWLER, JR. | |
| 1770031 | JOSEPH FRANCIS GUMINGO | |
| 1741955 | KIMBERLEE ELAINE FLEMISTER | |
| 1742028 | CANDY KAY HILL | |
| 1742485 | CRISTAL MORGAN GREENE | |
| 1769744 | KEVIN GARY MORTON | |
| 1767460 | PAUL LAWRENCE ENGLISH | BIENVENIDA ATIENZA ENGLISH |
| 1770379 | CATHERINE SAEZ | |
| 1641173 | DIXIE DAWN TUCKER | |
| 1641214 | GREGORY PARKERSON DEEMS | ROBIN LYNN VINES DEEMS |
| 1641848 | MICHAEL SHANE ELLIOTT | |
| 1740173 | DAMIAN LYDELL COFFIA | |
| 1742464 | LARRY TATE JENKINS | |
| 1742712 | JOSE ALBERTO YAJURE | |
| 1742745 | JEFFREY ALLEN HOLLOWAY | VICKI DARLENE HOLLOWAY |
| 1742778 | PAUL DEWAYNE NORTON | |
| 1769299 | MICHAEL PARKS | |
| 1772073 | THERESA LAVONNE SCOTT | |
| 1742230 | LARRY HOWARD SMITH | |
| 1742196 | BETTINA LYNN STACY | |
| 1742582 | JULIA CABATIT WHITE | |
| 1742092 | BRIAN ANTHONY TUGGLE | |
| 1742433 | RICHARD ALLAN CANTRELL | LINDA CAROL CANTRELL |
| 1742472 | LONDON DANTAE FRYE | TIYONTA JEANETTE FRYE |
| 1642468 | MICHAEL DEWAYNE MORRIS | TINA RENEE MORRIS |
| 1568525 | COURTNEY MAURICE SULLIVAN | |
| 1668421 | SHEENA MICHELLE REDWINE | |
| 1668421 | SHEENA MICHELLE REDWINE | |
| 1542109 | CHRISANN MOSELEY DOVER | |
| 1542470 | VICKI DANIELL HALE | |
| 1542109 | CHRISANN MOSELEY DOVER | |
| 1542495 | FRED LEE MARTIN | |
| 1442605 | MARSHALL DAN DOZIER | |
| 1365470 | MELVIN EUGENE WHITE | PATRICIA ANN WHITE |
| 1365470 | MELVIN EUGENE WHITE | PATRICIA ANN WHITE |
| 1468650 | SHIRLEY THOMPSON-LEWIS | |
| 1765352 | NATASHA YVETTE WILSON | |
| 1242435 | CARI MICHAEL GRAHAM | NATALIE IRENE GRAHAM |
| 1742214 | CYNTHIA J. THOMAS | |

**Republic**
**FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1742214 | CYNTHIA J. THOMAS | |
| 1243145 | ANTHONY PHILLIP GROW | |
| 1243145 | ANTHONY PHILLIP GROW | |
| 1242447 | KATHERINE LOUISE BARNES | |
| 1742507 | ADAM LEE JENNINGS | JESSICA NICHOLE JENNINGS |
| 1762830 | JUANITA JOHNSON | |
| 1142180 | YESSICA JOANA OSEGUEDA | |
| 1142180 | YESSICA JOANA OSEGUEDA | |
| 1667441 | MORINETTE DIANE ABRAHAM | |
| 1642552 | RUFINO LOPEZ ALVARRAN | |
| 1665265 | W.C. STORRY JR. | BELINDA BERNADETTE STORRY |
| 1667434 | STEVEN JOSEPH COBBS | |
| 1667950 | TRAMOND CORTEZ MCNARY | |
| 1642657 | BRYANT EUGENE DEEMS, JR. | ASHLEY MICHELLE DEEMS |
| 1667950 | TRAMOND CORTEZ MCNARY | |
| 1642515 | MICHAEL K MEALER | |
| 1541686 | SHERRI RENE BEAM | |
| 1542508 | SHERRY LYNN DUNAWAY | |
| 1542453 | KATHY ALEXA SINCLAIR | |
| 1541303 | JOHNATHAN LEMITRIUS WRIGHT | NINA LORETTA MOTON-WRIGHT |
| 1542195 | RUBEN JACOBO | EUFROSINA CONTRERAS DE JACOBO |
| 1542110 | NORMAN CHESTER WALKER, JR. | |
| 1542453 | KATHY ALEXA SINCLAIR | |
| 1571546 | BARRY LAFAYETTE CROWE | |
| 1571546 | BARRY LAFAYETTE CROWE | |
| 1642486 | JENNIFER LORENE TREVINO | |
| 1342916 | TIMOTHY ARTHUR WRIGHT | |
| 1343017 | REBECCA COLLINS NIX | |
| 1442461 | CORA MAE MITCHELL | |
| 1141773 | MELINDA ROSE GENTRY | |
| 1243298 | VERGIL SHAWN WILEY | |
| 1662560 | JEFFERSON DAVID BELL | |
| 1664807 | LORRAINE HOLMES GOODMAN | |
| 1662560 | JEFFERSON DAVID BELL | |
| 1642447 | DERINDA DEMETRIA CALLAHAN | |
| 1642728 | BILLY EUGENE CLARK, JR. | |
| 1642604 | MICHAEL SEAN-PATRICK MCCORMICK | JONI LYNN MCCORMICK |
| 1642777 | KAREN JANE BOZEMAN | |
| 1642801 | MARION TRACY JARRETT | KIMBERLY LADEAN JARRETT |
| 1642801 | MARION TRACY JARRETT | KIMBERLY LADEAN JARRETT |
| 1143608 | KIMBERLY RICE LO | |
| 1542720 | RILEY DWAYNE COUEY | KARENA ELIZABETH COUEY |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1542651 | EDWIN RANDOLPH VAUGHN | |
| 1542604 | YOLANDA DENISE REESE | |
| 1542070 | PATRICK WAYNE LOWERY | MARCY LYNN LOWERY |
| 1442629 | DAVID MILLER BARKER | |
| 1442629 | DAVID MILLER BARKER | |
| 1742490 | JIMMY EUGENE BENNETT, JR | SHELLY ANN RODRIGUEZ |
| 1742593 | AMANDA RENEE CAMP | |
| 1742490 | JIMMY EUGENE BENNETT, JR | SHELLY ANN RODRIGUEZ |
| 1742593 | AMANDA RENEE CAMP | |
| 1641834 | JEFFREY ALLEN YOUNG | TINA LYNN YOUNG |
| 1642749 | RANDLE EUGENE GREEN | MARGARET ANN GREEN |
| 1770254 | CLAUDE GILLESPIE | |
| 1765987 | JOEL PATRICK WALSH | |
| 1770254 | CLAUDE GILLESPIE | |
| 1641039 | ROBIN JEAN WINKLES | |
| 1667792 | STEVEN R. ZWIRZ | CONNIE L. ZWIRZ |
| 1467725 | KESHIA DENISE MYLES | |
| 1472180 | JAMES KENNETH MOLDEN | Lavonda Charise MOLDEN |
| 1542574 | SHELLIE DIANE MILLSAPS | |
| 1568255 | BRENDA PEARL FOSTER | |
| 1343104 | JAMES MARK RAYBURN | MELINDA RAYBURN |
| 1343104 | JAMES MARK RAYBURN | MELINDA RAYBURN |
| 1442790 | ARNEL MAGANA ENVERGA | ADELAIDA APELO ENVERGA |
| 1442366 | CHRISTOPHER LANCE ROBINSON | |
| 1642705 | DAVID WAYNE REECE, II | |
| 1742557 | CLIFFORD DUANE COOK | |
| 1742462 | BENNY DON HAMILTON | WANDA HAMILTON |
| 1742462 | BENNY DON HAMILTON | WANDA HAMILTON |
| 1143396 | CHARLES DAVID SCHMIDT, Jr. | CHASITY LYNN SCHMIDT |
| 1542136 | DAMION BYRON DIXON | |
| 1668288 | WILLIAM HENRY LEEKS | LINDA FAYE SANFORD-LEEKS |
| 1668288 | WILLIAM HENRY LEEKS | LINDA FAYE SANFORD-LEEKS |
| 1668750 | JOHN EDWARD SOLSBERRY | |
| 1342840 | CURTIS ANTHONY OWEN | WANDA RENEE OWEN |
| 1342840 | CURTIS ANTHONY OWEN | WANDA RENEE OWEN |
| 1342840 | CURTIS ANTHONY OWEN | WANDA RENEE OWEN |
| 1342840 | CURTIS ANTHONY OWEN | WANDA RENEE OWEN |
| 1342840 | CURTIS ANTHONY OWEN | WANDA RENEE OWEN |
| 1342840 | CURTIS ANTHONY OWEN | WANDA RENEE OWEN |
| 1542473 | ANTHONY EUGENE COOK | |
| 1641909 | PHYLLIS L. SWANSON | |
| 1542818 | DEBORAH ANN FOSTER | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1542846 | TYLER DEWAYNE DEAN | |
| 1343292 | TIMOTHY LAMAR LONG | |
| 1469540 | JOHNNY RALPH CARTER | |
| 1242034 | JOHN ALLEN EPPERSON, JR. | TARA ALLISON EPPERSON |
| 1242526 | CHRISTOPHER LEE LESLIE | DOLORES RENEE LESLIE |
| 1742527 | DARREN KEVIN BOLES | |
| 1742136 | STACEY LEIGH GAMEL | |
| 1742437 | BONNETTE MCCLENDON | |
| 1243030 | TIMOTHY FRANKLIN WHITE | |
| 1667208 | ANTHONY DOYLE JACKSON | |
| 1669358 | SHARON MARIE ALSTON | |
| 1669687 | WILLIE EUGENE RAMSEY | MARY CATHERINE RAMSEY |
| 1764282 | ALFRED LUKE REED | |
| 1642708 | DAVID WAYNE GILMER | |
| 1642809 | MICHAEL BRANDON COPELAND | |
| 1642809 | MICHAEL BRANDON COPELAND | |
| 1442515 | DESTRY MICHELE NEAL | |
| 1442334 | MICHAEL SHERWOOD GRIGGERS | CHRISTINA FAY GRIGGERS |
| 1473932 | UCHE C OKONKWO | EBELE O OKONKWO |
| 1542468 | ANGELA NELL HOPKINS | |
| 1742322 | JAMES ROBERT GENTRY | |
| 1742322 | JAMES ROBERT GENTRY | |
| 1741937 | JOYCE ELAINE JEFFERY | |
| 1143575 | O'BRYANT DVAN MACON | REE ANN MACON |
| 1642793 | ELIZABETH PAULETTE LEWIS | |
| 1642793 | ELIZABETH PAULETTE LEWIS | |
| 1542876 | STONEY EUGENE SMITH | |
| 1542467 | BOBBY GENE JONES, JR. | |
| 1542467 | BOBBY GENE JONES, JR. | |
| 1542756 | BRIDGET LEVETT EVANS | |
| 1542831 | VERNON MARVERN SMITH | |
| 1542756 | BRIDGET LEVETT EVANS | |
| 1542876 | STONEY EUGENE SMITH | |
| 1642848 | MICHAEL ANTHONY WYATT | LUCRITTA DENISE WYATT |
| 1642934 | FREIDA ANNETTE ELKINS | |
| 1642848 | MICHAEL ANTHONY WYATT | LUCRITTA DENISE WYATT |
| 1542252 | DANNY ALLEN JOHNSON | ANGELA REGINA JOHNSON |
| 1542885 | THERESA LYNN RICH | |
| 1243679 | DARRYL LEE CRUMLEY | |
| 1144026 | WILLIAM MARK DOTHARD | RAYANN LOVE DOTHARD |
| 1144065 | JOHN ANDRE MCCLENDON, SR. | |
| 1642837 | MARK SAMUEL ADAMS | |

**Republic**
FINANCE

282 Tower Rd, Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1641065 | ERNEST EDWIN COLLINS | PATTY LYNN COLLINS |
| 1641946 | BILLY JEFFERY POPE | ANDRA LOU POPE |
| 1641109 | DEBORAH SUSAN LUPER | |
| 1641938 | JOANN FRANCES BROWNING | |
| 1642837 | MARK SAMUEL ADAMS | |
| 1442005 | MICHAEL GENE BOLLEN, JR. | AMANDA PAIGE BOLLEN |
| 1643029 | CHRISTOPHER JOE FROTHINGHAM | CHRISTY PRESSLEY FROTHINGHAM |
| 1641724 | CHALCIE POLLARD BELL | |
| 1642528 | MICHAEL DELAINE SWAN | ANGELA DARLENE SWAN |
| 1643029 | CHRISTOPHER JOE FROTHINGHAM | CHRISTY PRESSLEY FROTHINGHAM |
| 1642752 | MICHAEL WAYNE ALLEN | |
| 1572533 | FREDERICK JEROME BUTLER | KARENA ROSE BUTLER |
| 1442916 | DAVID ALAN CROSS | MARY BELLE CROSS |
| 1442882 | DERRICK LAMAR LUCAS | |
| 1442916 | DAVID ALAN CROSS | MARY BELLE CROSS |
| 1471378 | ANGEL CHANEL BROWN | |
| 1542556 | KIMBERLY DAWN STANSELL | |
| 1542218 | SAUL MEDINA | JUANITA MEDINA |
| 1472742 | INEZ ALMEIDA MCDANIEL | |
| 1442234 | PAMELA ANN BONDS | |
| 1343036 | BETTYE LUE FARMER | |
| 1375270 | MYLES TIMOTHY WILKINS | |
| 1375270 | MYLES TIMOTHY WILKINS | |
| 1642364 | GERTRUDE IRENE WELCHEL | |
| 1642364 | GERTRUDE IRENE WELCHEL | |
| 1243625 | CORY DANIEL SPENCE | |
| 1667839 | ERNESTINE NELSON | |
| 1667839 | ERNESTINE NELSON | |
| 1542655 | DENISHA LATEESE COLLINS-TOLBERT | |
| 1473504 | HOLLY ANNE HAMMAN | |
| 1542060 | MARK GIBSON FOWLER | CATHY ANN FOWLER |
| 1542060 | MARK GIBSON FOWLER | CATHY ANN FOWLER |
| 1281483 | SAMUEL LEON GRIZZLE | SHARON RENEA GRIZZLE |
| 1281483 | SAMUEL LEON GRIZZLE | SHARON RENEA GRIZZLE |
| 1443169 | TONY LYNN FOSTER | |
| 1540021 | LLOYD KEITH LEONARD | LINDA SUE LEONARD |
| 1443086 | THOMAS BLAKE RALSTON | ASHLEY DEVIN RALSTON |
| 1342611 | CHRISTOPHER WILLIAM MEDLOCK | |
| 1144016 | JANET DIANE PETITT | |
| 1243771 | FRANCISCA SHANTEL MOORE | |
| 1243683 | MARY ANN GORDON | |
| 1642696 | JUSTIN DOUGLAS MASSIE | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcv@republicfinance.com

| | | |
|---|---|---|
| 1642697 | DUSTIN WAYNE WOODY | |
| 1643113 | LISA MARIE SHORT | |
| 1643118 | JAMMIE MARIE MERRILLS | |
| 1542948 | MACI LEANNE PRICE | |
| 1542924 | BRENDA DIANE WEAVER | |
| 1566966 | CAROL LINDA ANDERSON | |
| 1543127 | DALEMMA SHARANCE CUNNINGHAM | |
| 1542851 | ANGELA MICHELLE GOODSON | |
| 1566966 | CAROL LINDA ANDERSON | |
| 1542861 | ANGELA MICHELLE GOODSON | |
| 1543103 | LARRY THEODORE GREGORY, SR. | TAMMY MARIE GREGORY |
| 1443130 | TAMMY TERRELL TANNER | |
| 1443130 | TAMMY TERRELL TANNER | |
| 1442609 | STACEY LAVELLE MCCLURE | LEANDRWIN REAONE MCCLURE |
| 1442609 | STACEY LAVELLE MCCLURE | LEANDRWIN REAONE MCCLURE |
| 1343402 | LESLIE SUZANNE SINGLETON | |
| 1343268 | PHILLIP MICHAEL WILLIAMS | JACQUELYN EVONNE WILLIAMS |
| 1143799 | PAUL JEROME DAVIS | |
| 1443015 | KERRI NICHOLE GAYLOR | |
| 1542480 | RUSSELL EDWIN GORDY | DONNA ETHEL GORDY |
| 1542480 | RUSSELL EDWIN GORDY | DONNA ETHEL GORDY |
| 1443030 | DALE WAYNE WOODRING | |
| 1443030 | DALE WAYNE WOODRING | |
| 1542564 | JULIE ANN LEWIS | |
| 1540092 | CARMA KAY AREVALO | |
| 1443021 | DONALD HAROLD MORGAN | |
| 1243707 | ELIZABETH ANNE BRADFORD | |
| 1243707 | ELIZABETH ANNE BRADFORD | |
| 1669123 | MILTON JOHN EVERETT | |
| 1671006 | DONNA LYNN GRANT-TUCKER | |
| 1143470 | CHARLES ANDREW SMITH | EDNA ELIZABETH SMITH |
| 1143470 | CHARLES ANDREW SMITH | EDNA ELIZABETH SMITH |
| 1240008 | RICKY LEE MONTGOMERY | |
| 1642545 | JAMES HARPER POAG | |
| 1442239 | DONALD STEPHEN SHEDD | |
| 1640004 | JOHN TIMOTHY COLEMAN, JR. | |
| 1640028 | RUSSELL JOHN STRINGER | ANGELA DIANNE STRINGER |
| 1542381 | SILVER LEE CHRISTIAN | VALERIE LOUISE CHRISTIAN |
| 1642972 | JAMES THOMAS RITTENHOUSE | KAREN LYNN RITTENHOUSE |
| 1642455 | JOSEPH MATHIS ALEXANDER | |
| 1740041 | MIKEL WAYNE ELLIS | AMBER MARIE ELLIS |
| 1642939 | RHONDA LEN HIGH | |



282 Tower Rd. Ponchatouia, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| 1642969 | RHONDA LEN HIGH | |
| 1642972 | JAMES THOMAS RITTENHOUSE | KAREN LYNN RITTENHOUSE |
| 1740048 | BLANCHE YORK CASWELL | |
| 1740090 | RAYMUNDO REYES DIMALANTA, JR. | JENNELLE LAXAMANA DIMALANTA |
| 1573462 | DONNA LYNN DUNCAN | |
| 1573462 | DONNA LYNN DUNCAN | |
| 1243621 | JACKIE EUGENE MORRISON, Jr. | EVIE MALIA MORRISON |
| 1243669 | MARGARET ELICE WRIGHT | |
| 1343549 | CASEY WAYNE CRAVEN | AMY MELISSA CRAVEN |
| 1643080 | DARYL SCOTT THURMAN | |
| 1642265 | VICTORIA NICOLE WASHINGTON | |
| 1543124 | GREGORY DEAN SANDERS | |
| 1543012 | CHRISTOPHER LEE ROARK | |
| 1671135 | JOHN FANKLIN MAYO, II | |
| 1751067 | ALLEN JEROME WILLIAMS | |
| 1442664 | MARY ANN CLARK | |
| 1443042 | JASON DAVIS SENNETT | CONSTANCE SHEA SENNETT |
| 1549087 | DONNIE JOE NICHOLSON | |
| 1343430 | MARK ERWIN WILDER | KRISTINA FREEMAN WILDER |
| 1243593 | ERICA PAIGE MARTIN | |
| 1243793 | CHRISTOPHER CURTIS DAVIS | ROBYN LYNN DAVIS |
| 1243793 | CHRISTOPHER CURTIS DAVIS | ROBYN LYNN DAVIS |
| 1240023 | DANNY FOLDS | SHERRY FOLDS |
| 1740186 | JOSEPH NATHANIEL LANGLEY | MELINDA GAYLE LANGLEY |
| 1543000 | ROY JUNIOR CROSS | JEANNA REBECCA CROSS |
| 1542461 | DONNIE RAY STOVER | VICKIE JANE STOVER |
| 1640012 | ANTHONY TODD ALLEN | MELISSA ANN ALLEN |
| 1542601 | SCOTT CHRISTOPHER HENSLEY | |
| 1443035 | STEVIE RAY EVANS, SR. | JUDY FAY EVANS |
| 1442775 | BARBARA SHAYNE GREEN | |
| 1342964 | DANIEL REED WEBSTER | MARY MORGAN WEBSTER |
| 1440134 | JOSEPH E NORTON | LEAH N. NORTON |
| 1440255 | KENNETH RALPH CARROLL | MELANIE ANN CARROLL |
| 1144272 | TAMELA NICHOLS PEACH | |
| 1740250 | JACKIE FLOOD | HILDA SUE FLOOD |
| 1641514 | STEVEN ORIS BLIGE | GAIL SUZETTA BLIGE |
| 1240150 | SHIRLEY ANN PUCKETT | |
| 1750596 | RAYMOND RICHARD LOWRY | |
| 1370835 | IVAN GOINS | GABRIELLA ELISABETH GIBBS |
| 1540127 | ELHAJ CHEICK COULIBALY | |
| 1243266 | PAULA DIANE BAKER | |
| 1340360 | WILLIAM FLETCHER WHITE | TAMMY JEAN WHITE |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1243228 | BRADLEY STEPHEN PALMER | JANICE ANN PALMER |
| 1340422 | JUSTIN SHANE BROWN | |
| 1340360 | WILLIAM FLETCHER WHITE | TAMMY JEAN WHITE |
| 1340232 | SCOTTY DURELL BRYANT | ROMONA JENNINGS BERDIN |
| 1340422 | JUSTIN SHANE BROWN | |
| 1440215 | RONNY LEE DUCKWORTH | |
| 1377026 | AVERY JEROALD CHISHOLM | NEDRA KAYRICE WALKER |
| 1240364 | LARRY EUGENE HENDERSON, Sr. | |
| 1640031 | GEORGE DAVID COOPER | MELISSA JOY COOPER |
| 1543147 | KYLE BERNARD RILEY, JR. | |
| 1542293 | LAKITHIA SHAJUANA PERKINS | |
| 1740087 | RONALD BRUCE MCHONE | LINDA ANN MCHONE |
| 1740469 | MICHAEL PAUL ERNSTING | LISA MARIE ERNSTING |
| 1740087 | RONALD BRUCE MCHONE | LINDA ANN MCHONE |
| 1343296 | MICHAEL CHARLES TIERCE | TERESA ANN TIERCE |
| 1440066 | RUTH CECILIA SPENCER | |
| 1343296 | MICHAEL CHARLES TIERCE | TERESA ANN TIERCE |
| 1440066 | RUTH CECILIA SPENCER | |
| 1540397 | ARTHUR RAY FAUSZ | VALORIE JEAN FAUSZ |
| 1443107 | PEDROLIN WENCES-REYES | VICENTA GUTIERREZ DE WENCES |
| 1540051 | MARY LINDA COX | |
| 1540397 | ARTHUR RAY FAUSZ | VALORIE JEAN FAUSZ |
| 1540405 | JOSE ALBERTO GOMEZ-PINEDA | |
| 1142356 | FRED VINCENT LITTLE | PAMELA JOYCE LITTLE |
| 1450661 | DELORES BABB | |
| 1450661 | DELORES BABB | |
| 1243835 | CHRISTINE MARIE CREAMER | |
| 1243482 | BRENDA CHARLENE GREEN | |
| 1243758 | DANNY HENRY PETTYJOHN, SR. | |
| 1671189 | MARVALYN OCTAVIA EVANS | |
| 1671189 | MARVALYN OCTAVIA EVANS | |
| 1643089 | JASON ALLAN MITCHELL | |
| 1643089 | JASON ALLAN MITCHELL | |
| 1740361 | JOHN EDWARD WILSON | MARY RUTH WILSON |
| 1559854 | MARVIN JEREL MCENTYRE | |
| 1540394 | CECELIA JEAN ABBOTT | |
| 1540477 | SAMMUAL LEWIS BURNLEY | RITA ANN BURNLEY |
| 1442451 | MARGRETTA MILNER | |
| 1440381 | JERRY LEE WELLS | |
| 1542962 | JAMES HALL, JR. | LASHAWN RENEE HALL |
| 1542962 | JAMES HALL, JR. | LASHAWN RENEE HALL |
| 1640337 | BRITTNEY LEEANN CRIDER | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1543048 | LAMAR CLEVELAND PANKEY | |
| 1442990 | SCOTTY LEE VOYLES | MELISSA ANN VOYLES |
| 1642685 | JAMES MONROE KIRKLEY | |
| 1740080 | RICHETT PHENISEE | FLORENCE CHARLSIE PHENISEE |
| 1740060 | RICHETT PHENISEE | FLORENCE CHARLSIE PHENISEE |
| 1553558 | ROBERT DOUGLAS TOMS | VICKEY LUCILLE TOMS |
| 1552408 | CHERYL LYNN STICKLEY | |
| 1553558 | ROBERT DOUGLAS TOMS | VICKEY LUCILLE TOMS |
| 1540599 | GARY MICHAEL HARRIS | BARBARA PRATER HARRIS |
| 1540599 | GARY MICHAEL HARRIS | BARBARA PRATER HARRIS |
| 1540603 | LISA ANN CARLISLE | |
| 1740332 | RAY LYNN SHERRILL | |
| 1740332 | RAY LYNN SHERRILL | |
| 1752035 | PATRICIA C. FORRESTER | |
| 1140740 | ELOUISE HUTCHINS | |
| 1140740 | ELOUISE HUTCHINS | |
| 1652073 | JAMES FRANKLIN HARRELL | LARA MICHELLE HARRELL |
| 1640195 | WENDY KAYE TURNER | |
| 1640240 | CYNTHIA DIANE SANDLIN | |
| 1640350 | THOMAS LYNN MATHES | |
| 1640358 | BRANDI ROCHELLE GARNER | |
| 1640188 | DONNA MARLENE MATTOS | |
| 1753409 | RAYMOND DEMONT SHELBY | |
| 1540521 | STEVIE MULKEY | BETTY JOYCE MULKEY |
| 1540260 | CHRISTOPHER ALAN LACKEY | |
| 1540521 | STEVIE MULKEY | BETTY JOYCE MULKEY |
| 1343262 | Shatonja Cherrite Davis | |
| 1440203 | BOBBY KINARD SMITH | |
| 1440525 | PHILLIP RYAN HARRIS | JEAN IDELL HARRIS |
| 1340668 | TAKEISHA MONIQUE HIGH | |
| 1574178 | CANDICE MICHELE UPSHAW | |
| 1574178 | CANDICE MICHELE UPSHAW | |
| 1740679 | DONALD LAVERN HEADRICK | |
| 1740327 | DEBRA ARLENE TATUM | |
| 1740640 | DAWN ALISA HOLMES | |
| 1740327 | DEBRA ARLENE TATUM | |
| 1740769 | ALVIN MASHBURN, JR. | |
| 1240278 | ERNEST JOSHUA KUYKENDALL | |
| 1440509 | ALPHONZO LEE WALTERS | |
| 1440539 | JACKIE MAE DAVIS | |
| 1640320 | LARRY ROUSE | CATHERINE EVA PAULETT ROUSE |
| 1640320 | LARRY ROUSE | CATHERINE EVA PAULETT ROUSE |



282 Tower Rd. Ponchatoula, LA 70454.
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1654465 | EARNESTINE DIXON | |
| 1640320 | LARRY ROUSE | CATHERINE EVA PAULETT ROUSE |
| 1754956 | CAROL LYNNE WILEY | |
| 1240786 | DONALD RAY EMMONS | NINA RUTH EMMONS |
| 1243633 | WILLIAM BOYD GRAY | |
| 1243633 | WILLIAM BOYD GRAY | |
| 1340320 | JERRY WESLEY CARLILE | |
| 1340622 | KENNETH WAYNE TUBBS | |
| 1640643 | ROBIN LYNN ROBINSON | |
| 1653813 | BARBARA ELAINE EDWARDS | |
| 1640069 | JAMES CRAIG STAMEY | |
| 1343270 | Alfred Shepherd | Becky Shepherd |
| 1440247 | ROCKY DEAN DIDDLE | |
| 1642234 | JAMES KELVIN JEFFERIES, JR. | |
| 1754840 | RODNEY SHELTON | TERESA L SHELTON |
| 1640512 | HOWARD LAVETTE PATTERSON | |
| 1740071 | BENJAMIN DENNIS SMITH | LEIGHA CHRISTINE SMITH |
| 1640024 | FRANK CARL STANFIELD, JR. | |
| 1642670 | TAMARA SHERAUNE JAMES | |
| 1642670 | TAMARA SHERAUNE JAMES | |
| 1643081 | WILLIAM TRAVIS HENDERSON | |
| 1553717 | KRISTY JANE MCRAE | |
| 1740406 | MELVIN ORAN ATCITTY | FLORANCIE SUE ASH |
| 1740555 | ERAN DAVID HAMMOCK | MARVA SHELTON HAMMOCK |
| 1340068 | KEVIN JACK ADAMS | MELISSA ANNE ADAMS |
| 1640862 | KELSEY MEAGAN TORTOSO | |
| 1640950 | ALBERT EUGENE BARGER | JODIE MARIE BARGER |
| 1640753 | DEBORAH CRESWELL SEXTON | |
| 1640950 | ALBERT EUGENE BARGER | JODIE MARIE BARGER |
| 1640950 | ALBERT EUGENE BARGER | JODIE MARIE BARGER |
| 1750366 | JOSEPH GREGORY WILKER | |
| 1751054 | TWARNA TRENEICE JOHNSON | |
| 1750366 | JOSEPH GREGORY WILKER | |
| 1754510 | PAMELA GIPSON | |
| 1750847 | KENNETH BRUCE ROLLINS | |
| 1751054 | TWARNA TRENEICE JOHNSON | |
| 1640477 | SABRINA LYNN GUNTER | |
| 1640964 | KELLY WILSON PARKER | |
| 1640477 | SABRINA LYNN GUNTER | |
| 1640735 | DAVID ANDREW AKIN | |
| 1640584 | SCOTTY WAYMON PICKEL | |
| 1640735 | DAVID ANDREW AKIN | |


**Republic**
FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1640534 | SCOTTY WAYMON PICKEL | |
| 1471369 | GLENDA LAURA ADAMS | |
| 1540223 | CHARLIE JAMES PRUITT | |
| 1540259 | JEFFERY FELTON THOMAS | VICKI LYNN THOMAS |
| 1540223 | CHARLIE JAMES PRUITT | |
| 1340953 | KARINA LUCIA PIMENTEL | |
| 1340645 | ROBERT LEWIS THOMAS | KAREN LEIGH THOMAS |
| 1440867 | LINDY MICHELLE FENNELL | |
| 1440882 | GREGORY D BOLLEN | |
| 1753047 | JO ANN ALLEN | |
| 1140823 | E. D. RIDLEY, JR. | SHARON MARLINE RIDLEY |
| 1740127 | JOHNNY COOK | |
| 1740325 | ALLEN LEWIS HAUCK | |
| 1656751 | CYNTHIA MARIE BROWN- CLARE | |
| 1655621 | KRISTAL RENEE MORSE | |
| 1640319 | LARRY RAY BREWER | |
| 1556581 | EUGENE CHRISTOPHER PLUMMER | |
| 1555295 | SEAN PAUL GRAHAM | |
| 1555295 | SEAN PAUL GRAHAM | |
| 1656247 | KENNA CORTEZ HAMMOND | |
| 1656247 | KENNA CORTEZ HAMMOND | |
| 1341027 | LEON COLLINS | |
| 1440546 | JAMES DUWAYNE BARNETTE | |
| 1240851 | RALPH BLANE COCHRAN | TERESA ANN COCHRAN |
| 1755675 | CANDACE DENISE HATTEN | |
| 1540797 | RAY WHITTEMORE, JR. | |
| 1740315 | JACQUELINE ASHLEA KELLY | |
| 1740482 | CLARA RUTH AYERS | |
| 1440465 | LEE MADISON FIELD | |
| 1440465 | LEE MADISON FIELD | |
| 1440537 | ANTHONY MARK MILLSAP | BRITTANY ANN MILLSAP |
| 1440926 | DAVID MONROE HOLSHOUSER | GLORIA ARREDONDO HOLSHOUSER |
| 1542676 | EDDIE B. SMITH | |
| 1540425 | SHENIKA SINESE MCCLENDON | |
| 1340670 | ROBERT NEAL DAVIS | |
| 1242751 | RODNEY GENE WADDELL | |
| 1740476 | JERALD HOUSTON BARNES | |
| 1740810 | SHIRLEY JEAN SAMPSON | |
| 1642951 | WADE M. SMALL | SYLVIA SMALL |
| 1740924 | TREVOR WARREN WRIGHT | |
| 1740810 | SHIRLEY JEAN SAMPSON | |
| 1740815 | RITA FAYE CANTRELL | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1453517 | CICELY TABB BARBER | |
| 1540646 | RICHARD BRIAN JOHNSON | |
| 1640820 | CHRISTOPHER MICHAEL FORTENBERRY | JESSICA ELIZABETH FORTENBERRY |
| 1440913 | JAMES RUSSELL MCMICHEN, JR. | FELICIDAD GASQUE MCMICHEN |
| 1740128 | DERRICK MCKINLEY BROWN | |
| 1740128 | DERRICK MCKINLEY BROWN | |
| 1640270 | ALFRED WAYNE TURNER, JR. | PAMELA DENISE TURNER |
| 1640437 | JOHNNY VILLEGAS | BELINDA FAYE VILLEGAS |
| 1640924 | JABE STEVENS BIVENS | |
| 1640939 | APRIL LATOYA OWENS | |
| 1755277 | DWYANA MARCHAEL CRAWFORD | |
| 1574669 | ANTHONY O'NEAL WYATT | |
| 1340715 | DANIEL CAMPOS | MARIA DE LOS ANGELES CAMPOS |
| 1540893 | BERTHA VEGA NELSON | |
| 1540841 | JOEY EDWARD WATKINS | |
| 1540893 | BERTHA VEGA NELSON | |
| 1751214 | MICHAEL JEROME TOLBERT | BETTY ANN TOLBERT |
| 1241347 | KEVIN JEMARD LEDBETTER | TRACIE DANIELLE LEDBETTER |
| 1640772 | TANYA MARIE DUKE | |
| 1641194 | SKYLER CHASE PITTMAN | |
| 1641194 | SKYLER CHASE PITTMAN | |
| 1740971 | TAMMY KAY GREEN | |
| 1741028 | DONNA MARIA HEARD | |
| 1557563 | TARIQ YASIN WASHINGTON | |
| 1341330 | ALBERT JOHNSON, JR. | |
| 1341416 | JAMES ALBERT DAVIS | |
| 1241469 | ALLAN RAY BROOKS | |
| 1758075 | PRESTON SNEED | |
| 1750287 | GERALD HENRY SIMMONS | |
| 1758423 | BARBARA GAIL BIBBS CRAWFORD | |
| 1659254 | SAMMY LEE GAY | JACQUELINE R. GAY |
| 1741158 | TIMOTHY LEE CASSON | KRISTY DANYELL CASSON |
| 1758746 | JOEVITA MARIE REYNOLDS | |
| 1740851 | BILLY CLYDE AMERINE, JR. | BRITTNEY MICHELLE AMERINE |
| 1740851 | BILLY CLYDE AMERINE, JR. | BRITTNEY MICHELLE AMERINE |
| 1659720 | VIVIAN JEAN | |
| 1641185 | RONALD ARNOLD | MELISSA ANN ARNOLD |
| 1659720 | VIVIAN JEAN | |
| 1641196 | DUSTIN WAYNE POWELL | AMANDA BETH POWELL |
| 1641171 | MARION DENESE JOHNSON | |
| 1641185 | RONALD ARNOLD | MELISSA ANN ARNOLD |
| 1658873 | RICHARD WAYNE FORD | DENISE MARIE FORD |



282 Tower Rd, Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1641040 | JOSHUA LEE DEAN | HAILEY BROOKE DEAN |
| 1641040 | JOSHUA LEE DEAN | HAILEY BROOKE DEAN |
| 1641114 | BILLY JOE WILLIAMS | JUDY ANN WILLIAMS |
| 1558119 | SAMMY LEE SUMLIN | |
| 1560083 | MARTHA JEAN FRICKS | |
| 1740828 | MONROE CALVIN TURNER, SR. | CANDACE YVETTE PIPER-TURNER |
| 1441316 | LATONYA AUSTIN GEORGE | |
| 1741249 | CLAUDE RISEDEN | MARY COOK RISEDEN |
| 1741249 | CLAUDE RISEDEN | MARY COOK RISEDEN |
| 1641016 | TIMOTHY STEVEN HIGHTOWERS | |
| 1670015 | SHIRLEY RENEE HOLMES | |
| 1658994 | RUSSELL TODD SWINT | |
| 1656677 | CAMERON DEMARLON BINNS | |
| 1341231 | LEMON E. RUFF, JR. | MISTY A. MOORE |
| 1641120 | EDDIE WAYNE HAMLIN | PATRICIA DIANE HAMLIN |
| 1641120 | EDDIE WAYNE HAMLIN | PATRICIA DIANE HAMLIN |
| 1559328 | ROSE MARRIE DOTSON | |
| 1556636 | CULLEN C KERN | SHARON K KERN |
| 1556636 | CULLEN C KERN | SHARON K KERN |
| 1241399 | CATHY JEAN RIDGELY | |
| 1341285 | THOMAS MITCHEL PICKLE | MONA LASHAY QUALLS PICKLE |
| 1741046 | JACQUELIN FAYE MCDOUGAL | |
| 1141351 | WILLIAM ROBERT RICKMAN | SYLVIA MARIE RICKMAN |
| 1756158 | BRANDON JASON HALL | RHONDA JO HALL |
| 1741121 | MELISSA RENEE VINSON | |
| 1741183 | HARRY JAMES WALKER | SANDRA COVINGTON WALKER |
| 1741344 | THELMA ANNETTE BLAKE | |
| 1741019 | HUGH AARON CROMER, JR. | |
| 1552475 | JUSTIN CHRISTOPHER LOWE | |
| 1440999 | MICHAEL ALLEN FORTENBERRY | CHERYL LEE FORTENBERRY |
| 1441411 | LOU ELLA CHASTAIN | |
| 1440999 | MICHAEL ALLEN FORTENBERRY | CHERYL LEE FORTENBERRY |
| 1540817 | CLAUDIA KIM ADAMS | |
| 1541251 | KENNETH WAYNE BOSTIC | MARY CATHERINE BOSTIC |
| 1541255 | LUCIA FIELDER-HARRIS | |
| 1541228 | DARRELL LAMAR NORTH, JR. | |
| 1540962 | PAZCUAL PEDRO | KAYLA ANN PEDRO |
| 1541172 | ANGELA JEAN EATON | |
| 1540964 | DAVID A HICKS | JULIA LYNNE HICKS |
| 1541184 | LASHAWNDA NICOLE MONROE | |
| 1541255 | LUCIA FIELDER-HARRIS | |
| 1541228 | DARRELL LAMAR NORTH, JR. | |

**Republic**
FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1341696 | TIMOTHY GERALD WADDELL | BEULAH SEARCY WADDELL |
| 1241627 | BARRY LEWIS PRICE | CANDY RUTLAND PRICE |
| 1241336 | MELVIN WAYNE REYNOLDS | JEAN ELIZABETH REYNOLDS |
| 1241336 | MELVIN WAYNE REYNOLDS | JEAN ELIZABETH REYNOLDS |
| 1741301 | DAVID EUGENE BECK | JACQUELINE PAULETTE BECK |
| 1741388 | CHAD ELLIS BEEAM | |
| 1741301 | DAVID EUGENE BECK | JACQUELINE PAULETTE BECK |
| 1740578 | GUY C ALLEN | MELISSA CHERYL ALLEN |
| 1740578 | GUY C ALLEN | MELISSA CHERYL ALLEN |
| 1553902 | LEOTIS GAINES | |
| 1557785 | ZACHEUS EVERETT DANIEL | |
| 1557785 | ZACHEUS EVERETT DANIEL | |
| 1553902 | LEOTIS GAINES | |
| 1641041 | KEVIN LYNN FUQUA | |
| 1641041 | KEVIN LYNN FUQUA | |
| 1441453 | DIANA MARILYN JONES | |
| 1440612 | JOSEPH LEE JOLLY | |
| 1441306 | JUDY CAROL SMITH | |
| 1341493 | JAMES OWEN LEWIS | KELLY NICOLE LEWIS |
| 1241383 | TERRY LEE MAMMENGA, Sr. | JOAN WIX MAMMENGA |
| 1241383 | TERRY LEE MAMMENGA, Sr. | JOAN WIX MAMMENGA |
| 1758115 | LINDA BERRY PRICE | |
| 1741289 | KELLY ELESE TOLBERT | |
| 1741412 | BARRY DANIEL WOODS | HEATHER ALLISON WOODS |
| 1741525 | BUTLER TIMOTHY SWAFFORD | SHERRY DIANE SWAFFORD |
| 1758115 | LINDA BERRY PRICE | |
| 1741525 | BUTLER TIMOTHY SWAFFORD | SHERRY DIANE SWAFFORD |
| 1741289 | KELLY ELESE TOLBERT | |
| 1641323 | TAKALATIESHA DIAMOND | |
| 1641338 | WILLIAM JACKSON STATON, Sr. | DEBRA DENISE JONES |
| 1641566 | KRISTINE KATHLEEN GILLILAND | |
| 1641473 | WALTER LAMAR HOWARD | |
| 1573292 | DAVID DOUGLAS HALL | |
| 1641312 | JOSHUA DANE WATKINS | CASEY LYNN WATKINS |
| 1641323 | TAKALATIESHA DIAMOND | |
| 1641338 | WILLIAM JACKSON STATON, Sr. | DEBRA DENISE JONES |
| 1759279 | TINA GAYLE CRUM | |
| 1541356 | CHRISTIE JOY WILBANKS | |
| 1463293 | USHER HARRY RAMCHARAN | |
| 1463293 | USHER HARRY RAMCHARAN | |
| 1241891 | DEBRA CHARLENE AMOS | |
| 1241891 | DEBRA CHARLENE AMOS | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1341824 | CHEREE H HARVEY | |
| 1741650 | BETTY ANN PRINTUP | |
| 1741577 | JUDY ANN CARTER | |
| 1741252 | JAMES WILLIAM HOLLOWAY | MARGARET GAIL HOLLOWAY |
| 1641255 | STEVEN CHRISTOPHER ZARING | JENNIFER MICHELLE ZARING |
| 1752176 | THOMAS EVANS COBB | DOROTHY COOKE COBB |
| 1541454 | STACY LYNN WHITE | |
| 1462348 | BUTCH BELL | |
| 1142170 | LAWRENCE RUSSELL HUNT | VICKY ANN HUNT |
| 1660089 | MICHELLE ROGERS | |
| 1641402 | JAMES LUTHER WILLIAMS | |
| 1658142 | TAMATHA LYNN RIKARD | |
| 1661864 | ANDREW LAMAR COLLINS | |
| 1741373 | EDNA SHERRON COX | |
| 1741373 | EDNA SHERRON COX | |
| 1555935 | MARK RICHARD LUKEHART | JILL MOTTER LUKEHART |
| 1541477 | JENNIFER MICHELE MCCLINIC | |
| 1555936 | MARK RICHARD LUKEHART | JILL MOTTER LUKEHART |
| 1641121 | FRANK CURTIS MIZE | BRITTANY ANNE MIZE |
| 1441730 | LARRY BAKER, JR. | PAULA LOUISE BAKER |
| 1241842 | JANICE ARLEEN DILLARD | |
| 1341951 | CHASITY NICOLE BRYANT | |
| 1341951 | CHASITY NICOLE BRYANT | |
| 1440964 | PHILLIP SHANE COMMONS | BRENDA LYNN COMMONS |
| 1641630 | ROBERT WAYNE ESPY | NORA EDITH ESPY |
| 1641566 | MATTHEW STEVEN WHITTEMORE | |
| 1641630 | ROBERT WAYNE ESPY | NORA EDITH ESPY |
| 1641520 | JENNIFER LYNN NAVARRETE-QUINTERO | |
| 1341702 | DEREK HALEN JACKSON | |
| 1341702 | DEREK HALEN JACKSON | |
| 1142177 | WESLEY MICHAEL WILLIAMS, SR | SARAH KATE WILLIAMS |
| 1558882 | APRIL MAY PITTS | |
| 1558882 | APRIL MAY PITTS | |
| 1740571 | JEFFREY SCOTT GRAHAM | MELISSA LANDA GRAHAM |
| 1740571 | JEFFREY SCOTT GRAHAM | MELISSA LANDA GRAHAM |
| 1756155 | ANDREW O MOWATT | |
| 1640262 | SHEL SHARPE | |
| 1641077 | CRYSTAL MARIE JOHNSON | |
| 1641493 | REX MORGAN COCHRAN | LYLII JOYE COCHRAN |
| 1641762 | RUBY JEAN JONES | |
| 1640262 | SHEL SHARPE | |
| 1760583 | CEDRIC DEGENTRY STANDFIELD | |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1760583 | CEDRIC DEGENTRY STANDFIELD | |
| 1754021 | DOUGLAS CHARLES FINNEGAN, SR. | |
| 1757120 | ZACHARY SCOTT JEFFRIES | RETA FAY JEFFRIES |
| 1757120 | ZACHARY SCOTT JEFFRIES | RETA FAY JEFFRIES |
| 1541385 | CHARLES JERRY PILCHER | JEWELL EDNA PILCHER |
| 1563349 | SYLVIA ANN SPRUEIL | |
| 1440696 | JAMES QUITEN ANDREWS | HEIDI BROOME ANDREWS |
| 1441697 | LARRY TURNER, JR. | |
| 1441697 | LARRY TURNER, JR. | |
| 1540975 | EDGAR LOMAN HOOD | |
| 1241827 | RALPH E ENGLAND, JR | PAULETTE ENGLAND |
| 1241827 | RALPH E ENGLAND, JR | PAULETTE ENGLAND |
| 1740312 | JEREMY KENT PILCHER | |
| 1741247 | EARL EDWARD ANDERSON, III | KRISTY DIANE ANDERSON |
| 1762162 | ERIC ALAN MCMATH | LISA HART MCMATH |
| 1741194 | JUSTIN CARL BEATENBOUGH | KAYLA NICOLE BEATENBOUGH |
| 1741247 | EARL EDWARD ANDERSON, III | KRISTY DIANE ANDERSON |
| 1741361 | LOUISE THERESA CAMPBELL | |
| 1341943 | DENNIS JAMES LITTLE | MARJORIE LYNN LITTLE |
| 1341751 | SHAWN VINCENT NELSON | |
| 1341604 | TERRY LEE SCHIMP | PETRA SCHIMP |
| 1741688 | REBECCA ANN CURTIS | |
| 1741359 | RODNEY MAURICE KENNEDY | GAYE B. KENNEDY |
| 1641406 | WALTER CLARENCE BROWN | BRENDA SUE BROWN |
| 1641406 | WALTER CLARENCE BROWN | BRENDA SUE BROWN |
| 1762842 | RODNEY WILFORT MOORE | DANIELLE MOORE |
| 1541453 | SAMANTHA DAWN LANDRUS | |
| 1641105 | VICKIE LYNN ELKINS | |
| 1641517 | SAMUEL MINOR | SUSAN BOSTIC MINOR |
| 1641517 | SAMUEL MINOR | SUSAN BOSTIC MINOR |
| 1741720 | JOHN HILL CULPEPPER | |
| 1541461 | BUTLER BROWN | |
| 1553311 | CARL RICARDO EBERHART | |
| 1553311 | CARL RICARDO EBERHART | |
| 1541379 | CHERI ANN HARRIS | |
| 1541379 | CHERI ANN HARRIS | |
| 1441154 | BRADY SCOTT HART | |
| 1241939 | SHERMAN RILEY STUBBLEFIELD | SINDA PHILLIPS STUBBLEFIELD |
| 1241939 | SHERMAN RILEY STUBBLEFIELD | SINDA PHILLIPS STUBBLEFIELD |
| 1657523 | TORRIE SHEREE DRENNEN | |
| 1662053 | TOMMY MOSLEY JR. | |
| 1662053 | TOMMY MOSLEY JR. | |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0356 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1641821 | VANESSA WILSON WADDELL | |
| 1641838 | JIMMY ALLEN YEARWOOD | JANET GUYTON YEARWOOD |
| 1641838 | JIMMY ALLEN YEARWOOD | JANET GUYTON YEARWOOD |
| 1541157 | ROSARIO ESTELA VARGAS | |
| 1441854 | BRANDY DALE HARBIN | MARY BRONWYN HARBIN |
| 1556335 | SAMORA TANKERSLEY HOWARD | |
| 1741376 | DALLAS C. HOSKINS, JR. | TERASHA S. HOSKINS |
| 1342240 | MARK DEWAYNE PATTERSON | |
| 1741461 | CHASE WILLIAM HILL | KATIE DENISE HILL |
| 1755433 | LEON BURROUGHS | |
| 1762863 | JESSICA SUSAN ARDRON | |
| 1762863 | JESSICA SUSAN ARDRON | |
| 1657877 | EILEEN DENNEY PLATT | |
| 1763776 | MARVIN MAXWELL CHINNERY | DENISE DIANA BLACKMAN-CHINNERY |
| 1441840 | DONALD COLLIER SMITH | GEORGINA CHISLOM SMITH |
| 1441907 | WENDY KAY NIEBRUGGE | |
| 1441810 | ROBERT ELLIS BOWERS, JR | |
| 1441810 | ROBERT ELLIS BOWERS, JR | |
| 1761764 | FELICIA LAFAIREST SMITH | |
| 1763744 | FREDERICK STEVEN CHIGHIZOLA | |
| 1761764 | FELICIA LAFAIREST SMITH | |
| 1541520 | JOHN CHARLES DE LA HULINIERE | SHANNON GAYLE DE LA HULINIERE |
| 1541397 | MICHAEL DEAN MCVANEY | SHIRLEY ANNE RORIE MCVANEY |
| 1541810 | BRAD ALLEN BAILEY | |
| 1342185 | RUSSELL DWAYNE TANT | |
| 1342161 | WAYNE LEGGETT | EVELYN LEGGETT |
| 1641357 | PHILLIP MONTRECE SHIKOTO | |
| 1641875 | ANTHONY CHRISTOPHER HEAD | |
| 1641951 | DIANE LUCILE CHARETTE | |
| 1641951 | DIANE LUCILE CHARETTE | |
| 1641981 | MICHAEL DWAYNE BROWN | |
| 1741926 | MICHAEL ELLIS COX | |
| 1757535 | GARY LAMAR | |
| 1741911 | FELECIA ANN DANIEL | |
| 1741931 | RONALD DEWAYNE MCGILL | |
| 1441967 | JERI CRISTI DESANTO | |
| 1758645 | VERNIA JEAN LEVY-BEARD | |
| 1242515 | ROSANNA MARIE SANDERS | |
| 1242515 | ROSANNA MARIE SANDERS | |
| 1763969 | HANS JACOB STURM | JULIE MARIE STURM |
| 1764434 | MIGUEL JULIANO MCCOY | |
| 1762008 | IVORY JOHNSON | |

**Republic**
FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1762008 | IVORY JOHNSON | |
| 1764434 | MIGUEL JULIANO MCCOY | |
| 1764751 | JEANNETTE MCCLENDON PATRICK | |
| 1758281 | PHENICE KESHAUN DEAN | |
| 1440929 | ANTHONY RODRIGUEZ | KIRISTIE LYNN RODRIGUEZ |
| 1541837 | TIMOTHY DWANE MCCOY | KATHY JO MCCOY |
| 1563674 | RICHARD THOMAS MILLER, JR. | |
| 1541837 | TIMOTHY DWANE MCCOY | KATHY JO MCCOY |
| 1464666 | ERIC DEMENT SLATON | ROXANNE LEVETTE SLATON |
| 1464666 | ERIC DEMENT SLATON | ROXANNE LEVETTE SLATON |
| 1342457 | STEPHANIE DIANE LAWRENCE | |
| 1765283 | HELEN CARTER TYLER | |
| 1763091 | EARLINA COOK | |
| 1641828 | JOHNNY EMMETT LANDRUM, JR. | |
| 1741662 | VINCENT DANIEL DERHEIM | |
| 1741662 | VINCENT DANIEL DERHEIM | |
| 1741690 | LINDA DONNELL PORTERFIELD | |
| 1642112 | DAVID ANDREW TREVINO | |
| 1642139 | BRENDA LEA THOMPSON | |
| 1741771 | HOLLY MARTIN INGRAM | |
| 1541787 | JERRY LAMAR WEBB, JR. | KRISTY ANN WEBB |
| 1541593 | JEREMY RANDALL SIMS | |
| 1642003 | EVELYN MARIE HOGG | ROBERT NEAL HOGG |
| 1642003 | EVELYN MARIE HOGG | ROBERT NEAL HOGG |
| 1642105 | TROY ALAN YOUNGBLOOD | RICHARD FRANKLIN CHAMBERS |
| 1565806 | JAMES BRIAN HOWARD | |
| 1342322 | GARY ANDERSON CANSLER | |
| 1342555 | HERBERT E CORDLE, JR. | DEBRA DIANE CORDLE |
| 1342555 | HERBERT E CORDLE, JR. | DEBRA DIANE CORDLE |
| 1759295 | GERALDINE BUTLER | OTIS BUTLER, JR. |
| 1759295 | GERALDINE BUTLER | OTIS BUTLER, JR. |
| 1666032 | BARBARA ANN BARNES | |
| 1666032 | BARBARA ANN BARNES | |
| 1666374 | RONDA MICHELE ARNOLD | DEIDRE BADU |
| 1541563 | BERTIE LOU TEASLEY | |
| 1559351 | FREIDA JEAN PHILPOTTS | |
| 1441415 | LEROY MULKEY | DEBORAH GAIL MULKEY |
| 1442159 | STEPHEN JAMES WELCH | TONYA NICOLE WELCH |
| 1441415 | LEROY MULKEY | DEBORAH GAIL MULKEY |
| 1441952 | JAMES CHRISTOPHER COKER | ANNA RENEE COKER |
| 1442224 | JAMIE CURTIS WAYNE MINOR | HEATHER RENEAE MINOR |
| 1441159 | TAMMY LEE VAUGHN | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1442159 | STEPHEN JAMES WELCH | TONYA NICOLE WELCH |
| 1342490 | ROGER PAUL MELENDREZ | ROSA MARIA MARTINEZ-MELENDREZ |
| 1760765 | LILLIAN BERNICE ROBINSON-DORSEY | |
| 1541573 | CARY LAVAN GENTRY | KELLY EDITH GENTRY |
| 1142925 | PAMELA ANN CALLAWAY | |
| 1641799 | DORIS LAKISHA WADELL | |
| 1641898 | CONNIE JANE HEARD | |
| 1641898 | CONNIE JANE HEARD | |
| 1641917 | KELLEY BROOKE BROADDUS | |
| 1741673 | DARRYL BRADLEY YOUNGBLOOD | |
| 1741612 | KERRY GLENN RICHARDSON | |
| 1742212 | KIMBERLY LYNETTE CARTER | |
| 1642301 | QUANECIA MONTRELLE MCCLURE | |
| 1642178 | RONALD CLYDE MCINTYRE | SHIRLEY ANN MCINTYRE |
| 1742202 | STEVEN CLARENCE GILREATH | BETTY ANN GILREATH |
| 1742093 | CATHY ANN WALKER | |
| 1742093 | CATHY ANN WALKER | |
| 1442340 | TAMARA JAMIE BRINDLE | |
| 1442340 | TAMARA JAMIE BRINDLE | |
| 1442222 | CRYSTAL SHANELL WARE | |
| 1567156 | JAMES LEON JOHNSON, SR. | BRIDGETT MICHELLE JOHNSON |
| 1542144 | DONNA ELIZABETH WESTBROOKS | |
| 1342596 | CHRISTOPHER DALE RHODES | MARY MICHELLE RHODES |
| 1342627 | CHRISTINA DAWN BARRETT | |
| 1370012 | APRIL LENA BUSH | |
| 1342614 | THOMAS ANDREW CONVILLE | ELIZABETH COLE CONVILLE |
| 1342614 | THOMAS ANDREW CONVILLE | ELIZABETH COLE CONVILLE |
| 1761820 | DEBORAH J'NIECE PALMER | |
| 1761820 | DEBORAH JINIECE PALMER | |
| 1242429 | LYNN KAYE RESSLER | |
| 1765167 | KWAME NKRUMAH HOLMES | |
| 1757828 | ROBERT EDWARD TURNER, JR. | |
| 1761467 | TERRIE YVONNE BRADLEY | |
| 1764881 | ONDINA MARIA PASSANITI | |
| 1764947 | ERICA CHRISTINE ALEXANDER | |
| 1764881 | ONDINA MARIA PASSANITI | |
| 1541688 | JULIO SANCHEZ | NORA ESTHER SANCHEZ |
| 1541763 | ARLENE RAGLAND | |
| 1642358 | KENNETH RAY DARBY, JR. | |
| 1665381 | ROSALIND ELAINE LEWIS | |
| 1665381 | ROSALIND ELAINE LEWIS | |
| 1368204 | GIRARD PETTIGREW, SR | SCHWANN H PETTIGREW |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1368204 | GIRARD PETTIGREW, SR | SCHWANN H PETTIGREW |
| 1441685 | DONALD DEAN REED | |
| 1342673 | JAMES EARL HOSKINS | |
| 1242812 | RANDALL TROY HARRIS | SARAH JANE HARRIS |
| 1641650 | THOMAS ERIC GREENE II | |
| 1742335 | CHRISTOPHER DAVID WATSON | |
| 1742335 | CHRISTOPHER DAVID WATSON | |
| 1143120 | DEBORAH A HUDSON | |
| 1742057 | JIMMY LEE NELMS, JR. | |
| 1642345 | PAUL EDWARD PHELPS | WANDA JOYCE PHELPS |
| 1642327 | DEVIN DENNIS SCHLISNER | DANIELLE BEVERLY RUTH SCHLISNER |
| 1642372 | CHRISTINA MARIE BOATNER | |
| 1541535 | TERENCE OVERTON | |
| 1542272 | DEMETRIOUS LA'SHAWN DAMMOND | |
| 1542379 | JESSICA DAWN HAND | |
| 1542058 | DAVID LYNN DUKE | MELANIE L DUKE |
| 1542260 | TOMEKIA LATONJA MERRILLS | |
| 1541552 | JAMES FELTON TAYLOR | KATHY KING TAYLOR |
| 1541535 | TERENCE OVERTON | |
| 1441820 | EMMA CATHERINE ROBINSON | |
| 1442481 | FRANCES ELIZABETH SLIGH | |
| 1441870 | WILMA MOLLY MILLER | |
| 1442111 | ASHLEY MARIE MEDELLIN | |
| 1441820 | EMMA CATHERINE ROBINSON | |
| 1542219 | TOMMY ROY MASSIE | JENNIFER HAMILTON MASSIE |
| 1342803 | TINA RENEE BYARS | |
| 1660768 | AMBI CHANTE DAILEY | |
| 1764923 | FREDDIE DEANGELO STEWART | TIFFANY LYNETTE OUTLAW |
| 1242818 | MANUEL EUGENE ABERNATHY | JUDITH PATRICIA ABERNATHY |
| 1242632 | MALIKA FAE FANDRY | |
| 1642300 | KENNETH TODD EDWARDS | |
| 1642452 | YLAUNDA DENISE DIXON | |
| 1642414 | GARY PHILLIP MEADOWS | |
| 1642453 | PATRICIA ANN MARTIN | |
| 1642453 | PATRICIA ANN MARTIN | |
| 1642390 | KENNETH TODD EDWARDS | |
| 1741420 | JEREMY CHRISTOPHER ELLIS | |
| 1371765 | JUDY SYLENE MCMICKENS | |
| 1541089 | RICKY LEE BRINKLEY | |
| 1741550 | BARBARA FLOWERS O'BRIEN | |
| 1742233 | BILLY WILLIAM HILES | TIFFANY DIOR HILES |
| 1664964 | DEBORAH DENISE WALLACE | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

Case effected for Trustee Melissa Davey

| CaseNum | Debtor1 | Debtor2 |
|---------|---------|---------|
| 1612390 | Anthony Sconiers | Yolanda Sheree Moultrie |
| 1654812 | Patti Yvonne Jones | |
| 1654019 | William Lee Hatchett | |
| 1672324 | John Michael Phelan | |
| 1711843 | Fred Lee Burts Jr. | |
| 1712075 | Kevin Terrone Jones | |
| 1712132 | Brenda Dannetta Daniel | |
| 1712214 | Tony Emanuel Barber | |
| 1712295 | Martin Luther Glass | |
| 1712387 | Shirley Kendrick Johnson | |
| 1712012 | Kenneth Carl Ford, II | |
| 1711082 | Melanie Velencia Herring | |
| 1711833 | MARY ANN HARRISON | |
| 1712268 | Steven Alan Banks | |
| 1712576 | TERRY DANE TALLENT, SR | BARBARA WAGES TALLENT |
| 1712273 | Raymond Sinkfield, Jr. | Helen Andrews Sinkfield |
| 1712523 | Kenneth Joel Smith | |
| 1712531 | DEMETRIA PLESHETTE JACKSON | |
| 1712531 | DEMETRIA PLESHETTE JACKSON | |
| 1712554 | EDDIE LEE MITCHELL, III | |
| 1712631 | DARRELL OTIS TOLBERT | |
| 1711933 | Rosa Truitt Johnson | |
| 1712376 | Derek Joseph Somerville | Stacy Chambley Somerville |
| 1712436 | Lee Earnest Sellers | Mary Jean Sellers |
| 1711903 | Amy Lynne Felix | |
| 1712268 | Steven Alan Banks | |
| 1751831 | Anthony Renard Bell | |
| 1767653 | Anthony Thomas Johnson, Sr. | |
| 1767712 | Karen Michelle Jones | |
| 1767920 | Maria Del Rosorio Sandoval | |
| 1769031 | Veronica Diane Wimbush | |
| 1769108 | Karroll Averia Jarrett | |
| 1770957 | THOMAS PATRICK BLAKE, JR | |
| 1772220 | SEMETRA LEE REBAYA | |
| 1712333 | Patrick Wayne Saenz | Amy Louise Saenz |
| 1761516 | Charlie Mack, III | |
| 1766509 | Donald Ray Tabb | |
| 1768154 | Amilcar Membreno | |
| 1768706 | Sherry Lee Harris | |

 **Republic**
FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1769356 | Benjamin Nuckles | Patrice Ann Nuckles |
| 1760662 | David Simms Johnson | |
| 1760662 | David Simms Johnson | |
| 1765492 | Sherri Lynn Hall | |
| 1767291 | Authrine Kim Kelly | |
| 1767691 | Margaret Ann Watson | |
| 1810056 | DOROTHY MAE LOTT | |
| 1810147 | PARIS RIDDELL LEE | |
| 1770991 | SHIRLEY JEAN TAYLOR | |
| 1768706 | Sherry Lee Harris | |
| 1768872 | Travis Sherrono Gooden | |
| 1770277 | Eric Wick Anderson | |
| 1771748 | DIANE GLASSCOCK AUTRY | |
| 1764593 | Diane Alexander-Lubert | |
| 1765481 | Daniel Goodwin, III | Sharon Elizabeth Goodwin |
| 1766783 | Roger Shawnta Bell | Delecia Agard Bell |
| 1768706 | Sherry Lee Harris | |
| 1769290 | Deneda Falonda Sheppard | |
| 1770957 | THOMAS PATRICK BLAKE, JR | |
| 1771409 | WALTER JOHN ALTMAN-FLEMING, III | WILLIAM TYRONE ALTMAN-FLEMING |
| 1771534 | ABDUL-RAHMAN BILAL MUHAMAD RITTER | |
| 1772019 | AARON EMORY STEPHENS, SR | |
| 1772260 | CLAIRRANDA LASHAN PAYNE | |
| 1766421 | Danthia Felita Mclester | |
| 1768197 | Maria Corazon Dimaranan | |
| 1770291 | Stephanie Michelle McDowell | |
| 1770453 | Katherine M. Voris | |
| 1771986 | MELODY JOHNSON | |
| 1850245 | ALYSTRA KARONNE STODGHILL | |
| 1850571 | DIAHANNA CAROL CARLTON | |
| 1851366 | EARL JULIUS BUTLER | TOWANNA A BUTLER |
| 1761282 | Jill Whittenburg Doctor | |
| 1766116 | Jacqueline Katherine Houlder | |
| 1766852 | Theodore Walker Mayberry | |
| 1769046 | Ruth Mae Morris | |
| 1769604 | Donna Jett Fullove | |
| 1850245 | ALYSTRA KARONNE STODGHILL | |
| 1767567 | Gary Wayne Tant, Jr. | |
| 1768154 | Amilcar Membreno | |
| 1768706 | Sherry Lee Harris | |
| 1769031 | Veronica Diane Wimbush | |
| 1769033 | Harold Scott, Jr. | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1770453 | Katherine M. Voris | |
| 1770453 | Katherine M. Voris | |
| 1851665 | STEVEN WESLEY GORDON | MARCIA CELENIA GORDON |
| 1851103 | JEREMY MICHAEL FARRINGTON | |
| 1851709 | EMANUEL DAVIS | |
| 1851177 | ERIC NORMAN WADE | |
| 1851603 | JEFFREY DON HOLLEY | CHRISTINA GAYLE HOLLEY |
| 1852494 | VALERIE ANN HALL | |
| 1771534 | ABDUL-RAHMAN BILAL MUHAMAD RITTER | |
| 1810070 | BRENDA MCKINNEY DENMON | |
| 1810040 | LEROY PARKS, JR. | |
| 1810114 | STEVEN RANDALL MCDANIEL | |
| 1810139 | LISA MARIE BELL | |
| 1810210 | CARMEN VICIENTE MALCOLM | |
| 1810273 | GREGORY BRIAN BRANHAM | TANDY MARIE BRANHAM |
| 1810303 | ELMIRA WEEKS LOVETT | |
| 1850644 | LATESHA RENEE WALTON | |
| 1850940 | CHANTIZE NICOLE BARBER | |
| 1852136 | CARROLL KEITH ADDISON | ANGELA LASHUN ADDISON |
| 1852148 | JOAN SHARLENE BOWERS | |
| 1850940 | CHANTIZE NICOLE BARBER | |
| 1612426 | Walter Lee Mathis | Florence Louise Mathis |
| 1712333 | Patrick Wayne Saenz | Amy Louise Saenz |
| 1764626 | Sara Bertha Regalado | |
| 1767711 | Sheila Gordon Shine | |
| 1767920 | Maria Del Rosorio Sandoval | |
| 1768270 | Andrew Leon Robinson, Jr. | |
| 1769971 | Eugene Bernard Stokes | Shalonia Monique Stokes |
| 1770220 | Jason Alexander Brown | Kenya Efia Brown |
| 1810297 | JOHN MERRITT CONLEY | INEZ CONLEY |
| 1851366 | EARL JULIUS BUTLER | TOWANNA A BUTLER |
| 1212913 | KIMBERLY ANN HOGAN | |
| 1758554 | Floyd Eugene Brown | |
| 1711797 | Jacqulene Elaine Bridges | |
| 1711465 | Lori Hawkins Wheeler | |
| 1365470 | MELVIN EUGENE WHITE | PATRICIA ANN WHITE |
| 1365470 | MELVIN EUGENE WHITE | PATRICIA ANN WHITE |
| 1611933 | Casey Lamar Rosser | |
| 1665840 | Christopher Alexander Morris | |
| 1664348 | Sharon Joy Chin | |
| 1667879 | Lymn Love | |
| 1611989 | Beverly Denise Geter | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| 1612051 | Stephanie Renee Wilburn | |
| 1762257 | Ritchie LaDon Beaty | Tonda Satoria Beaty |
| 1762257 | Ritchie LaDon Beaty | Tonda Satoria Beaty |
| 1768470 | Gwendolyn Hazel Colon | |
| 1464343 | SHERMAN C HOOPER | TIFFANY KINDLE HOOPER |
| 1764792 | Arstine Stodghill, Jr. | |
| 1663936 | Yvonne Marie Reed | |
| 1663936 | Yvonne Marie Reed | |
| 1371094 | ROSS TYRONE ROBERTS | |
| 1666998 | Cedric Keith Foster | |
| 1464973 | ZORA CHASTINE LINDSEY | |
| 1665972 | James Ray Burns | |
| 1665972 | James Ray Burns | |
| 1712135 | David Woodrow Duke, Sr. | Glenda Faye Duke |
| 1767775 | Autumn Victoria Dillon | |
| 1711523 | Raymond Gerald Webb | |
| 1611993 | Jim William Bearden | |
| 1412456 | DAWNE MINETTE HUNTER | |
| 1568830 | Enya Rasheed Solomon | |
| 1568830 | Enya Rasheed Solomon | |
| 1568830 | Enya Rasheed Solomon | |
| 1470470 | NICOLE LATRESE NALL | |
| 1766699 | Beacher Thomas, III | |
| 1763554 | Patricia Anne Middleton | |
| 1612083 | Darthia Grace Redden | |
| 1668850 | Troy Gerard Turner | |
| 1612083 | Darthia Grace Redden | |
| 1572123 | Henry Franklin Exum, II | Jennifer Yvonne Exum |
| 1572123 | Henry Franklin Exum, II | Jennifer Yvonne Exum |
| 1512121 | Timothy Allen Cooley | |
| 1512121 | Timothy Allen Cooley | |
| 1312984 | DANNY PHILLIP DANIEL | BARBARA JUNEAU DANIEL |
| 1464624 | DEBRA A. HOLZER | |
| 1512708 | Mary Helen Cook | |
| 1610931 | Hyacinth Elaine Bourne | |
| 1612295 | Osie Lee Wilson | Sherry Wilson |
| 1612356 | Sheila V Morris | |
| 1672399 | James Richard Blalock | |
| 1275844 | WILLIAM LEE SLIGH III | SHARON ORTON SLIGH |
| 1663269 | Emmanuel Lewis Parks | Ramona Yvette Parks |
| 1663269 | Emmanuel Lewis Parks | Ramona Yvette Parks |
| 1612255 | John Paul McLarty, Sr. | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| 1612203 | Gretchen Garrett Cleveland | |
| 1612255 | John Paul McLarty, Sr. | |
| 1612203 | Gretchen Garrett Cleveland | |
| 1668949 | Kevin Sean Johnson | |
| 1612058 | William Clyde Winston | |
| 1612547 | Carla Vontrease Thomas | |
| 1612276 | Phyllis Jackson Stephen | |
| 1651575 | Tara Charisse Thomas | |
| 1671380 | Lavern Theresa Watson | |
| 1671478 | Denise Renee Alston | |
| 1671478 | Denise Renee Alston | |
| 1668514 | David Mackey | |
| 1512175 | Kenneth Owen Postelle | Stephanie Chambers Postelle |
| 1512520 | Charles Dwight Bramlett | |
| 1512175 | Kenneth Owen Postelle | Stephanie Chambers Postelle |
| 1512520 | Charles Dwight Bramlett | |
| 1512740 | Gregory Danelle Shivers | Wallenda Catrice Shivers |
| 1671105 | Toya Elaine Williams | |
| 1750726 | Mary Virginia McKibbon | |
| 1612061 | Joerle Blaine Blackman | Barbara Lynn Blackman |
| 1650849 | Rydell Cunningham | Tamika De'shelle Cunningham |
| 1371569 | ERICA LYN BEAHR | |
| 1474944 | ERIK A MIRANDA | |
| 1612365 | Catherine Seraphin | |
| 1671324 | Beverly Johnson Lee | |
| 1468411 | ADOLPHUS JONES | |
| 1671164 | Eric Mack Waymer, Jr. | |
| 1651976 | Columbus Thomas, Sr. | Velma Lee Thomas |
| 1672627 | Chad Dale Poole | Frances Katherine Poole |
| 1665626 | Carole Patricia Brown | |
| 1567137 | Roger Donal Sexton | Sherry Lynn Sexton |
| 1667352 | Alicia Shanta Taylor | |
| 1351611 | RICHARD ALPHONZO BAILEY | |
| 1351611 | RICHARD ALPHONZO BAILEY | |
| 1512251 | Martha Ruth Echols | |
| 1375169 | BEULAH DEAN SULLIVAN | |
| 1375169 | BEULAH DEAN SULLIVAN | |
| 1670416 | Kimberly Demetrical Jones | |
| 1673031 | Robert Lee Lamar, III | |
| 1610413 | Ervin Lewis Parks, Sr. | |
| 1672932 | Elizabeth Ann Owen | |
| 1672932 | Elizabeth Ann Owen | |

**Republic**
**FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1751618 | Brian Nathaniel Wheaton | Alicia Elizabeth Wheaton |
| 1551163 | LEILA GAJU KABANDA | |
| 1755324 | Elliott Franklin West, Jr. | |
| 1754625 | Pamela Joyce Pope | |
| 1755324 | Elliott Franklin West, Jr. | |
| 1651536 | Linda Goines | |
| 1651536 | Linda Goines | |
| 1465846 | BRIAN CHRISTOPHER HARRIS | |
| 1571809 | John Maverick Turner | |
| 1571809 | John Maverick Turner | |
| 1610175 | James Thomas Stevens | Aimee Langford Stevens |
| 1750609 | Felicia Latanya Bradshaw | |
| 1750609 | Felicia Latanya Bradshaw | |
| 1450659 | ERIC TERRELL DEMBY | JANET NATARIA DEMBY |
| 1450659 | ERIC TERRELL DEMBY | JANET NATARIA DEMBY |
| 1474331 | FELICIA ANN REID | |
| 1710065 | Christina Michealle Bearden | |
| 1570013 | Edward Earl Ross, Jr | Julie Parks Ross |
| 1655333 | Dennis Lemar Burgess, Jr. | |
| 1610169 | Fred Allen Houston | |
| 1510491 | PATRICIA ANN O'NEAL | |
| 1555285 | JUSTIN RYAN BERNHARD | CHRISTINE ELIZEBETH BERNHARD |
| 1671786 | Angel Bing | |
| 1671786 | Angel Bing | |
| 1158450 | DARRELL EUGENE ASH | |
| 1371075 | LEOLA BRIGHTWELL | |
| 1656468 | William Constantine Serkedakis | Denise Lawson Serkedakis |
| 1710716 | Charlene Parramore White | |
| 1612124 | William Harold Postelle, Jr. | |
| 1710337 | Mack Charlie Clark, Jr | |
| 1710786 | Pauline Lucille Bell | |
| 1710178 | Willie Clarence Jackson | Clara Ann Jackson |
| 1710178 | Willie Clarence Jackson | Clara Ann Jackson |
| 1710660 | Anthony Stanley Herring | |
| 1710660 | Anthony Stanley Herring | |
| 1570466 | Victor Rumonte Adams | |
| 1652438 | Korey Hagans | |
| 1453142 | TONY LEWIS SPARKS | KEILY MASTEN MITCHELL |
| 1650757 | Rosalyn Renee Lewis | |
| 1656993 | Anthony Damon Raynor, II | |
| 1651373 | Nikki Mitchum | |
| 1654926 | William Angelo Johnson | |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1550157 | VELLAMARAY HALL | |
| 1758608 | Leonard Vanterpool | |
| 1758608 | Leonard Vanterpool | |
| 1752969 | Kenneth Lamont Williamson | |
| 1751447 | Claiborn Ruben | Avernett McDowell Ruben |
| 1710900 | Kevin Wayne Mills | |
| 1752832 | Javier Adriel Alvarez | |
| 1753108 | Scott Allen Spangenberg | Paulette Allyn Dawson |
| 1752832 | Javier Adriel Alvarez | |
| 1610090 | James Roger Harper | Deirdre Anne Harper |
| 1473671 | DERRICK DARNELL BRACEY | |
| 1510837 | JOSHUA QUARTÉZ BLANDBURG | |
| 1751858 | William H Tabor | Dara R Tabor |
| 1751815 | Robert Jerome Brazelton | |
| 1751815 | Robert Jerome Brazelton | |
| 1610766 | Cedric Trent Geter | Jacqualyn Rena Geter |
| 1610293 | Pete Lopez, Jr. | Veronica Espinosa Lopez |
| 1755795 | Julie Ann Scott | |
| 1755795 | Julie Ann Scott | |
| 1753936 | William Edouard | |
| 1672434 | Mohammad Ashrafuzzaman Bhuiyan | Obaidathu Nyem |
| 1510751 | JIMMY DOIL ROBERTS | MARY ANN ROBERTS |
| 1710790 | Patty Kay Shelton | |
| 1754620 | Frankie Ann Bolar | |
| 1754620 | Frankie Ann Bolar | |
| 1655443 | Rodney Terrell West | |
| 1711142 | Louis Jordan Maddox | Willie Mae Maddox |
| 1558300 | BERTHA MAE BROWN | |
| 1750264 | Lincoln Lloyd Crooks | |
| 1750264 | Lincoln Lloyd Crooks | |
| 1750264 | Lincoln Lloyd Crooks | |
| 1755139 | Mary Alice Williams | |
| 1512796 | Charles Bryant Shelton | |
| 1512796 | Charles Bryant Shelton | |
| 1710403 | David Anthony Long | Tabitha Hippert Long |
| 1710403 | David Anthony Long | Tabitha Hippert Long |
| 1377250 | JOHN MICHAEL MURRAY | |
| 1710777 | Willie Matthew Rampley | |
| 1658067 | Michael Bernard Stevens | |
| 1658067 | Michael Bernard Stevens | |
| 1754524 | Alonzo Smith | |
| 1754524 | Alonzo Smith | |



282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1752672 | Donnell Fant | |
| 1756438 | Walter Elmer Burgess, Jr. | |
| 1554015 | PATRICIA ANN LOWE | |
| 1554015 | PATRICIA ANN LOWE | |
| 1554015 | PATRICIA ANN LOWE | |
| 1672558 | Nicole Denise Byrd | |
| 1672558 | Nicole Denise Byrd | |
| 1658627 | Deamphis Angelo Williams, Sr. | |
| 1655495 | Gerald Tyrone Mosley | |
| 1659417 | Melissa Ann Johnson | |
| 1659417 | Melissa Ann Johnson | |
| 1761346 | Raven Deloris Norman | |
| 1760869 | Jacqueline Dees Francois | |
| 1761346 | Raven Deloris Norman | |
| 1453636 | LISA MARIE HENSLEY | |
| 1610145 | Bufawn Niyokki Dewberry | |
| 1756925 | Audrey Denise Brown | |
| 1661891 | Anthony Michael Ventresca | Shannon Eileen Ventresca |
| 1661891 | Anthony Michael Ventresca | Shannon Eileen Ventresca |
| 1661891 | Anthony Michael Ventresca | Shannon Eileen Ventresca |
| 1311015 | ROGER CLAUDE TUCKER | |
| 1611465 | Alvin James Parks | |
| 1611465 | Alvin James Parks | |
| 1662485 | Willie Lamar Gilstrap | |
| 1611249 | Marilyn Brown | |
| 1510463 | CHRISTOPHER BERNARD KELLEY | |
| 1657041 | Christopher Matthew Shaughnessy | |
| 1711436 | Raymond Eugene King | |
| 1711555 | Thomas Bush, Jr. | Heather Cargile Bush |
| 1754820 | Kenneth Tyrone Blackmon | |
| 1711297 | James Edward McGinty | |
| 1711297 | James Edward McGinty | |
| 1710959 | Victor Scott Watts | Linda Marie Watts |
| 1760613 | Mary Joellen Green | |
| 1710959 | Victor Scott Watts | Linda Marie Watts |
| 1711311 | Samuel Lee Jackson | |
| 1710308 | Richard Oladele Samagbeyi | Jennifer Renee Samagbeyi |
| 1752942 | Joshua David Lowe | |
| 1760613 | Mary Joellen Green | |
| 1153724 | TRACEY HOWARD MOORE | YVONNE RAE MOORE |
| 1760097 | Anthony Minaya | |
| 1760097 | Anthony Minaya | |

 **Republic**
FINANCE

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1760097 | Anthony Minaya | |
| 1762611 | Richard Joseph Walter | |
| 1554644 | ROBIN LASHA TANNER | |
| 1611329 | James Jonathan Harper | Sandra Bell Harper |
| 1750785 | Shadrick Derrell Gordon | |
| 1710494 | William Hubert Bess, Jr. | |
| 1754244 | Nadene Clare Fair | |
| 1511330 | Tina Victoria Harps | |
| 1511635 | Brian Scott Hyliard | Renee Lanell Hyliard |
| 1754246 | David Lee Thomas | Ramona Kay Thomas |
| 1754246 | David Lee Thomas | Ramona Kay Thomas |
| 1363648 | KENNETH DEAN WATERS | |
| 1611221 | Linda Cheryl Sykes-Patterson | |
| 1761057 | Carter Mason | |
| 1761330 | Robert Manns | |
| 1758323 | Phillip Alonzo Printup, Sr | |
| 1763478 | Danette Robins | |
| 1711688 | Howard Glover White, Jr. | |
| 1711688 | Howard Glover White, Jr. | |
| 1762488 | Donald Lamar Hood, Jr | |
| 1561842 | Tracy Dean Simms | Racquel Ida Simms |
| 1611331 | Teriyaki Laque Davis | |
| 1764567 | Lisa Andrea Thomas | |
| 1652356 | Amanda Marie Lindley | |
| 1664662 | Alfonza Ward, Jr. | Gwendolyn S. Ward |
| 1312301 | JOSEPH MATTHEW DELAY | |
| 1711747 | Betty Lynn Caswell | |
| 1760508 | Deon Lavelle James | |
| 1711692 | Cokeshea Lasantae Pullins | |
| 1611180 | Wayne Allen Thomas | |
| 1611180 | Wayne Allen Thomas | |
| 1611682 | Tinisha Lashay Carter | |
| 1611180 | Wayne Allen Thomas | |
| 1461208 | KERMIT ALEXANDER WASHINGTON | LISHA DENISE WASHINGTON |
| 1564965 | Alesa Cheryl Paden | |
| 1660057 | Irving Bernard Blackmon | |
| 1660057 | Irving Bernard Blackmon | |
| 1670018 | Rhonda Alicia Hayes | |
| 1671377 | Loucretia Ann Johnson | |
| 1711698 | Patricia Eaves Jordan | |
| 1711137 | Jeanene Lynn Cobb | |
| 1711698 | Patricia Eaves Jordan | |

**Republic FINANCE**

282 Tower Rd. Ponchatoula, LA 70454
Phone: 985.419.1012 · Fax: 225.906.0366 · bankruptcy@republicfinance.com

| | | |
|---|---|---|
| 1711861 | Sherman Keith Baldwin | Renee Rich Baldwin |
| 1511982 | Amy Leathers Dewberry | |
| 1764393 | James Thomas | Barbara Jean Thomas |
| 1555810 | HORACE ANTHONY MILLER, III | |
| 1555810 | HORACE ANTHONY MILLER, III | |
| 1711812 | Janet Renee Mahone | |
| 1758285 | Kenneth Wayne Smith | Cheryl Warniece Smith |
| 1758285 | Kenneth Wayne Smith | Cheryl Warniece Smith |
| 1660470 | Delonsie Lynn Scott | |
| 1711518 | Janet Reyes | |
| 1711575 | Glenda Maria Hendrix | Lee Roy Hendrix |
| 1660686 | Tanya Lashawn Roberts | |
| 1468861 | BILLY SHAWN RAMEY | |
| 1765011 | Mark Patrick Miller | Lois Elizabeth Miller |
| 1760630 | Robert Oliver Bansfield | Florence Deloris Bansfield |
| 1664542 | Keyana Ashanti Cisse | |
| 1664407 | Shalon Michelle Bartholomy | |
| 1664542 | Keyana Ashanti Cisse | |
| 1566550 | Robert Scott Sinsel | |
| 1511478 | Joseph Lewis Camper | |
| 1750654 | Francisco Valeriano Garcia | Maria Teresa Martinez |
| 1750654 | Francisco Valeriano Garcia | Maria Teresa Martinez |
| 1750654 | Francisco Valeriano Garcia | Maria Teresa Martinez |
| 1761589 | Selma L. Joe | |
| 1750654 | Francisco Valeriano Garcia | Maria Teresa Martinez |
| 1610587 | Philip Jason Wheeler | Melanie Anne Wheeler |
| 1711965 | Laetitia Shalonda Proby | |
| 1764233 | Scott Eugene Hoffman | Deva Michelle Hoffman |
| 1764233 | Scott Eugene Hoffman | Deva Michelle Hoffman |
| 1755344 | Michael Leon Bates, Sr. | |
| 1764233 | Scott Eugene Hoffman | Deva Michelle Hoffman |
| 1764233 | Scott Eugene Hoffman | Deva Michelle Hoffman |
| 1763386 | Adella Brittain Gilchrist | |
| 1663523 | John Alan Gardner | Kelly Marie Gardner |
| 1711671 | Tonya Danette Houston | |
| 1711671 | Tonya Danette Houston | |
| 1612060 | Melody Carol Bussie | |